**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

---------------------------------------------------------- x
:
In re: : Chapter 11
:
FAT BRANDS INC., *et al.*, : Case No. 26-90126 (ARP)
:
Debtors.[1] : (Jointly Administered)
:
---------------------------------------------------------- x

**NOTICE OF EXECUTORY CONTRACTS
AND UNEXPIRED LEASES THAT MAY BE ASSUMED AND
ASSIGNED IN CONNECTION WITH THE SALE OF THE DEBTORS'
ASSETS AND THE PROPOSED CURE COSTS WITH RESPECT THERETO**

> **YOU ARE RECEIVING THIS NOTICE (THE "*ASSUMPTION NOTICE*") OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES THAT MAY BE ASSUMED AND ASSIGNED IN CONNECTION WITH A SALE OF THE DEBTORS' ASSETS AND THE PROPOSED CURE AMOUNTS WITH RESPECT THERETO BECAUSE YOU MAY BE A COUNTERPARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE OF THE DEBTORS.**

**Your rights may be affected by the transactions described herein. Please read the below carefully and take notice that:**

On January 26, 2026, FAT Brands Inc. and its debtor-affiliates (collectively the "*Debtors*") filed voluntary petitions commencing the above-captioned cases (the "*Chapter 11 Cases*") under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the Southern District of Texas (the "*Court*").

On March 12, 2026, the Debtors filed a motion Docket No. 420 (the "*Motion*"), that requested the entry of an order approving, among other things, the Bidding Procedures (as defined below) by which the Debtors will solicit and select the highest or otherwise best offer for the sale of the Assets through one or more sales (each, a "*Transaction*").

On April 9, 2026, the Bankruptcy Court entered the *Order (I) Approving Bidding Procedures for Sale of Debtors' Assets; (II) Establishing Procedures for Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith; (III) Scheduling Dates for an Auction and a Hearing to Consider Approval of Any Resulting Sale;*

---

[1] A complete list of the Debtors in the Chapter 11 Cases and the last four digits of each Debtor's taxpayer identification number (if applicable) may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/FATBrands-TwinHospitality. The Debtors' mailing address for purposes of the Chapter 11 Cases is 9720 Wilshire Blvd., Suite 500, Beverly Hills, CA 90212.

*(IV) Approving Form and Manner of Notices Related Thereto; and (V) Granting Related Relief* [Docket No. 595] (the "***Bidding Procedures Order***").    Among other things, the Bidding Procedures Order: (i) approves the bidding procedures attached to the Bidding Procedures Order as **Annex 1** (the "***Bidding Procedures***"),[2] (ii) establishes procedures for the assumption and assignment of executory contracts and unexpired leases, including notice of proposed cure amounts (the "***Assumption and Assignment Procedures***"); (iii) schedules (a) a date for an auction if the Debtors receive one or more timely and acceptable Qualified Bids (the "***Auction***") and (b) a final hearing (the "***Sale Hearing***") to approve one or more Transactions, as necessary; (iv) approves the form and manner of notice of (a) the Auction and Sale Hearing and (b) the Assumption and Assignment Procedures; (v) approves the procedures governing the Debtors' selection of one or more stalking horse bidders (each, a "***Stalking Horse Bidder***"), if any, and the provision of Bid Protections to such Stalking Horse Bidders, if necessary; and (vi) grants related relief.   **All interested or potentially affected parties should carefully read the Bidding Procedures and the Bidding Procedures Order.**

The Assumption and Assignment Procedures govern the assumption and assignment of executory contracts and unexpired leases that the Debtors believe they might seek to assume and assign in connection with each Transaction (collectively, the "***Designated Contracts***") to one or more purchasers and the determination of related Cure Costs (as defined below).  The Debtors are parties to numerous Designated Contracts and, in accordance with the Bidding Procedures Order, hereby file this notice identifying (i) the Designated Contracts, which may be assumed and assigned to a Stalking Horse Bidder, if any, or such other Successful Bidder in connection with one or more Transactions, and (ii) the proposed cure amount, if any, that the Debtors believe is required to be paid to the applicable Counterparty under sections 365(b)(1)(A) and (B) of the Bankruptcy Code for each of the Designated Contracts through the closing of a sale (collectively, the "***Cure Costs***"), both as set forth on **Exhibit 1** attached hereto (the "***Designated Contracts List***").  Other than the Cure Costs listed on **Exhibit 1**, the Debtors are not aware of any amounts due and owing under the Designated Contracts listed therein.

The hearing to approve the sale of the Assets (the "***Sale Hearing***") will be held before the Honorable Alfredo R. Pérez, United States Bankruptcy Judge at the United States Bankruptcy Court for the Southern District of Texas, 515 Rusk Street, Courtroom 400, Houston, TX 77002 **on May 8, 2026 at 1:00 p.m. (prevailing Central Time)**.

The listing of a Designated Contract on **Exhibit 1** does not constitute an admission that the Designated Contract is an executory contract or unexpired lease as contemplated by section 365(a) of the Bankruptcy Code or that the Debtors have any liability thereunder, and the Debtors expressly reserve all of their rights, claims, causes of action, and defenses with respect to the Designated Contracts listed on **Exhibit 1**.

To the extent a counterparty included in the Designated Contracts List objects to (i) the proposed assumption and assignment of the applicable Designated Contract (other than an Adequate Assurance Objection (as defined below)) or (ii) the proposed Cure Costs, if any, such counterparty must file and serve an objection (a "***Contract Objection***").  All Contract Objections must (i) state, with specificity, the legal and factual basis for the objection as well as what Cure

---

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Bidding Procedures.

2

Costs are required, if any, (ii) include appropriate documentation in support thereof, and (iii) be filed and served on the Objection Recipients (as defined below) no later than **April 24, 2026, at 11:59 p.m. (prevailing Central Time) (the "_Contract Objection Deadline_").** Contract Objections must be filed not later than (i) the Contract Objection Deadline in the event that such revised Assumption Notice was filed and served at least ten (10) days prior to the Contract Objection Deadline, or (ii) in the event the revised Assumption Notice was filed and served less than ten (10) days prior to the Contract Objection Deadline, seven (7) days after such revised Assumption Notice was filed and served. For the avoidance of doubt, the Court at the Sale Hearing shall hold a status conference with respect to any unresolved Cure Cost objections and all such Cure Cost objections shall be reserved for resolution at such other date and time as may be fixed by the Court.

The "_Objection Recipients_" are:

i. the Debtors, 1166 Avenue of the Americas, Suite 300, New York, NY 10036, Attn: John C. DiDonato (jdidonato@hcg.com) and Abhimanyu Gupta (abhigupta@hcg.com);

ii. counsel to the Debtors, Latham & Watkins LLP, (1) 1271 Avenue of the Americas, New York NY 10020, Natasha Hwangpo (natasha.hwangpo@lw.com), Randall Carl Weber-Levine (randall.weber-levine@lw.com), Esteban Woo Kee (esteban.wookee@lw.com), and Dennis Mossberg (dennis.mossberg@lw.com); and (2) 10250 Constellation Blvd., Suite 1100 Los Angeles, California 90067, Attn: Ted A. Dillman (ted.dillman@lw.com);

iii. co-counsel to the Debtors, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200 Houston, TX 77002, Attn: Timothy A. ("Tad") Davidson II (taddavidson@hunton.com) and Philip M. Guffy (pguffy@hunton.com);

iv. counsel to the WBS Ad Hoc Group, White & Case LLP, (1) 609 Main Street, Suite 2900, Houston, Texas 77002, Attn: Charles R. Koster (charles.koster@whitecase.com), (2) 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131, Attn: Brian Pfeiffer (brian.pfeiffer@whitecase.com) and Amanda Parra Criste (aparracriste@whitecase.com), and (3) 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Jason N. Zakia (jason.zakia@whitecase.com) and Adam T. Swingle (adam.swingle@whitecase.com);

v. counsel to the Creditors' Committee, Paul Hastings LLP, (1) 200 Park Ave, New York, NY 10166, Attn: Kristopher M. Hansen (krishansen@paulhastings.com) and Gabriel E. Sasson (gabesasson@paulhastings.com), and (2) 2001 Ross Avenue, Suite 2700, Dallas, Texas 75201, Attn: Charles M. Persons (charlespersons@paulhastings.com); and

vi. the Office of the United States Trustee for Region 7, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Jayson B. Ruff (jayson.b.ruff@usdoj.gov) and Andrew Jimenez (andrew.jimenez@usdoj.gov).

**IF A COUNTERPARTY TO A DESIGNATED CONTRACT FILES A CONTRACT OBJECTION IN A MANNER THAT IS CONSISTENT WITH THE REQUIREMENTS SET FORTH ABOVE, AND THE PARTIES ARE UNABLE TO CONSENSUALLY RESOLVE THE DISPUTE PRIOR TO THE SALE HEARING, THE AMOUNT TO BE PAID OR RESERVED WITH RESPECT TO SUCH OBJECTION WILL BE DETERMINED AT SUCH OTHER DATE AS MAY BE DETERMINED BY THE COURT. ALL OTHER OBJECTIONS TO THE PROPOSED ASSUMPTION AND ASSIGNMENT OF THE DEBTORS' RIGHT, TITLE, AND INTEREST IN, TO, AND UNDER THE DESIGNATED CONTRACTS WILL BE HEARD AT THE SALE HEARING. NOTWITHSTANDING THE FOREGOING, TO THE EXTENT THE DISPUTE IS RESOLVED OR DETERMINED UNFAVORABLY TO THE DEBTORS, THE DEBTORS MAY WITHDRAW THE PROPOSED ASSUMPTION OF THE APPLICABLE CONTRACT AFTER SUCH DETERMINATION BY FILING A NOTICE OF WITHDRAWAL, WHICH, IN THE CASE OF A LEASE, SHALL BE PRIOR TO THE EXPIRATION OF THE APPLICABLE DEADLINE TO ASSUME OR REJECT UNEXPIRED LEASES UNDER SECTION 365(D)(4) OF THE BANKRUPTCY CODE. THE DEBTORS SHALL FILE NOTICE OF THEIR INTENTION TO RESERVE A CURE AMOUNT OR TO ADJOURN THEIR REQUEST FOR ASSUMPTION. ANY SUCH ADJOURNMENT MAY BE RESOLVED AFTER THE CLOSING DATE OF THE APPLICABLE SALE TRANSACTION IN THE DEBTORS' DISCRETION.**

The identity of the Successful Bidder and Backup Bidder (if any) shall be disclosed in a subsequent notice to be delivered to counterparties to the applicable Designated Contracts following the Auction. Any objections to the ability of the Successful Bidder to provide adequate assurance of future performance (each, an "*Adequate Assurance Objection*") must be filed with the Court (i) no later than **May 6, 2026, at 4:00 p.m. (prevailing Central Time)** or (ii) in the event that the date(s) of the Bid Deadline and/or Auction are changed, such later date(s) as shall be filed on the docket in the Chapter 11 Cases (the "*Post-Auction Objection Deadline*").

Any request for documentation evidencing the Successful Bidder's adequate assurance of future performance ("*Adequate Assurance Documentation*") must: (i) be made no later than 24 hours after the filing of the Post-Auction Notice; (ii) be made in writing by email to FATBrands-TwinHospitalityInquiries@OmniAgnt.com; (iii) contain in the subject line, in all caps, the phrase "REQUEST FOR ADEQUATE ASSURANCE INFORMATION"; and (iv) specify the email address(es) for delivery of such Adequate Assurance Documentation, which shall be the only manner in which Adequate Assurance Documentation will be provided. In the event a Counterparty makes a written request for Adequate Assurance Documentation pursuant to the procedures herein, then the Debtors shall supply responsive Adequate Assurance Documentation to such contract Counterparty as soon as reasonably practicable, but in no event later than (1) 24 hours after the Debtors file the Post-Auction Notice, or (2) if the request is received after the Debtors file the Post-Auction Notice, within 24 hours after the Debtors receive such request; *provided* that, in the event no Auction is held, the Debtors shall supply responsive Adequate Assurance Documentation to such contract Counterparty no later than April 28, 2026, at 11:59 p.m. (prevailing Central Time).

**If the counterparty to a Designated Contract does not timely file and serve a Contract Objection that is consistent with the requirements set forth above by the Contract Objection**

**Deadline (with respect to all objections other than Adequate Assurance Objections) or the Post-Auction Objection Deadline (with respect to Adequate Assurance Objections only), such counterparty will be deemed to have consented to the assumption and assignment of the Designated Contract to a Successful Bidder**, notwithstanding any anti-alienation provision or other restriction on assumption or assignment in the Designated Contract, and shall be forever barred from asserting any objection with regard to such assumption and assignment and/or Cure Costs set forth in **Exhibit 1**.

Although the Debtors have made a good-faith effort to identify all Designated Contracts that might be assumed and assigned in connection with a Transaction, the Debtors may discover certain contracts inadvertently omitted from the Designated Contract List or the Successful Bidder(s) may identify other executory contracts or unexpired leases that they desire to assume and assign in connection with the Transaction. Accordingly, the Debtors have reserved the right, at any time after the filing and service of the Assumption Notice and before the closing of a Transaction, to (i) supplement the list of Designated Contracts on this Assumption Notice with previously omitted Designated Contracts in accordance with the Final Purchase Agreement, (ii) remove a Designated Contract from the list of contracts ultimately selected as a Designated Contract that a Successful Bidder proposes be assumed and assigned to it in connection with a Transaction, and/or (iii) modify the previously stated Cure Cost associated with any Designated Contract.

In the event that the Debtors supplement the list of Designated Contracts or modify the previously stated Cure Cost for a particular Designated Contract, the Debtors will promptly file and serve a revised Assumption Notice on each counterparty affected. Such counterparties shall file any Contract Objections with respect to the revised Assumption Notice not later than (i) the Contract Objection Deadline in the event that such revised Assumption Notice was filed and served at least ten (10) days prior to the Contract Objection Deadline, or (ii) in the event the revised Assumption Notice was filed and served less than ten (10) days prior to the Contract Objection Deadline, seven (7) days after such revised Assumption Notice was filed and served. For the avoidance of doubt, the Court at the Sale Hearing shall hold a status conference with respect to any unresolved Cure Cost objections and all such Cure Cost objections shall be reserved for resolution at such other date and time as may be fixed by the Court.

This Notice is subject to the terms and conditions of the Bidding Procedures and the Bidding Procedures Order, with the Bidding Procedures Order controlling in the event of any conflict, and the Debtors encourage parties in interest to review such documents in their entirety. Parties interested in receiving more information regarding the sale of the Assets and/or copies of any related document, including the Motion, the Bidding Procedures Order, any Stalking Horse Agreements, or the Bidding Procedures may make a written request to: (i) counsel to the Debtors, Latham & Watkins LLP, (1) 1271 Avenue of the Americas, New York, NY 10020, Attn: Natasha Hwangpo, Esq. (natasha.hwangpo@lw.com), Randall Carl Weber-Levine (randall.weber-levine@lw.com), Ashley Gherlone Pezzi (ashley.pezzi@lw.com), and Thomas Fafara (thomas.fafara@lw.com) and (2) 10250 Constellation Blvd., Suite 1100 Los Angeles, California 90067, Attn: Ted A. Dillman, Esq. (ted.dillman@lw.com); or (ii) co-counsel to the Debtors, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200 Houston, TX 77002, Attn: Timothy A. ("Tad") Davidson II (taddavidson@hunton.com), Ashley L. Harper (ashleyharper@hunton.com), and Philip M. Guffy (pguffy@hunton.com). In addition, copies of the Motion, the Bidding

Procedures Order, the Bidding Procedures, and this Notice may be examined by interested parties free of charge at the website established for the Chapter 11 Cases by the Debtors' Court-approved claims agent Omni Agent Solutions, Inc.: https://omniagentsolutions.com/FATBrands-TwinHospitality.

The inclusion of a Designated Contract on this Assumption Notice (or any revised Assumption Notice) will not obligate the Debtors to assume any Designated Contract listed thereon or the Successful Bidder(s) to take assignment of such Designated Contract and, as set forth above, the Debtors reserve the right to modify the list of Designated Contracts in accordance with the Bidding Procedures Order, including to remove executory contracts or unexpired leases from such list. Only those Designated Contracts that are included on a schedule of assumed and assigned executory contracts and unexpired leases attached to the Final Purchase Agreement with the Successful Bidder(s) will be assumed and assigned to the Successful Bidder(s).

Dated:   April 10, 2026

*/s/ Timothy A. ("Tad") Davidson II*

**HUNTON ANDREWS KURTH LLP**
Timothy A. ("Tad") Davidson II (TX Bar No. 24012503)
Ashley L. Harper (TX Bar No. 24065272)
Philip M. Guffy (TX Bar No. 24113705)
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone:  (713) 220-4200
Email:   taddavidson@hunton.com
             ashleyharper@hunton.com
             pguffy@hunton.com

– and –

**LATHAM & WATKINS LLP**
Ray C. Schrock (NY Bar No. 4860631)
Natasha Hwangpo (NY Bar No. 5222575)
Randall Carl Weber-Levine (NY Bar No. 5673330)
Ashley Gherlone Pezzi (NY Bar No. 5754213)
Thomas Fafara (NY Bar No. 6013445)
1271 Avenue of the Americas
New York, NY 10020
Telephone:  (212) 906-1200
Email:   ray.schrock@lw.com
             natasha.hwangpo@lw.com
             randall.weber-levine@lw.com
             ashley.pezzi@lw.com
             thomas.fafara@lw.com

– and –

Ted A. Dillman (CA Bar No. 258499)
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067
Telephone:  (424) 653-5500
Email:   ted.dillman@lw.com

*Co-Counsel for the Debtors*
*and Debtors in Possession*

7

## CERTIFICATE OF SERVICE

I certify that on April 10, 2026, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas on those parties registered to receive electronic notices.

*/s/ Timothy A. ("Tad") Davidson II*

Timothy A. ("Tad") Davidson II

## Exhibit 1

## Designated Contracts List

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1 | 1047594 Ontario Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2 | 1047594 Ontario Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3 | 11058 Sansa Monica Blvd LLC | Lease Agreement | FAT Brands Inc. | $0.00 |
| 4 | 1106365 BC Ltd | Fatburger Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5 | 1160413 Alberta Ltd | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6 | 1160413 Alberta Ltd | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7 | 1160413 Alberta Ltd | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8 | 1290 Wonder World Ltd LLC | Commercial Lease Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9 | 1301 E Broadway Inc | Franchise | Native Grill and Wings Franchising, LLC | $0.00 |
| 10 | 1487474 Virginia LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11 | 1487474 Virginia LLC | Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12 | 1487474 Virginia LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13 | 1710835 Alberta Ltd | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14 | 18 Universal Management, Inc | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 15 | 18 Universal Management, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16 | 18 Universal Mgmt | Amendment to Lease Agreement - Smokey Bones Lithonia GA 5.1.20 EXECUTED | Barbeque Integrated, Inc. | $0.00 |
| 17 | 186 Enterprises Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18 | 186 Enterprises Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19 | 186 Enterprises Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 20 | 186 Enterprises Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 21 | 1st Enterprises Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22 | 1st Enterprises Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23 | 1st Enterprises Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24 | 1st Enterprises Inc | General Release | GAC Franchising, LLC | $0.00 |
| 25 | 1st Enterprises Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 26 | 1st Enterprises Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27 | 1st Enterprises Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28 | 2097832 Alberta Ltd | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 29 | 2097832 Alberta Ltd | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 30 | 212 Digital, Inc | Fusionprep License Agreement | Twin Restaurant Holding, LLC | $12,444.75 |
| 31 | 212 Digital, Inc | FusionPrep License Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 32 | 2250 Town Circle Holdings | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 33 | 2250 Town Circle Holdings, LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 34 | 2250 Town Circle Holdings, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 35 | 2250 Town Circle Holdings, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 36 | 2250 Town Circle Holdings, LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 37 | 22nd Street Plaza 337 | Landlord Consent and Estoppel | Twin Restaurant Oakbrook, LLC | $0.00 |
| 38 | 22nd Street Plaza 337 | Landlord Consent and Estoppel | Twin Peaks Buyer, LLC | $0.00 |
| 39 | 22nd Street Plaza 337 LLC | Shopping Center Lease | Twin Restaurant Oakbrook, LLC | $0.00 |
| 40 | 22nd Street Plaza 337 LLC | First Amendment to Lease | Twin Restaurant Oakbrook, LLC | $0.00 |
| 41 | 22nd Street Plaza 337 LLC | Amended and Restated Lease Termination Agreement | Twin Restaurant Oakbrook, LLC | $0.00 |
| 42 | 22Nd Street Plaza 337, LLC | 3.  TPOT Executed First Amendment to Lease 4.15.15 | Twin Restaurant Oakbrook, LLC | $0.00 |
| 43 | 22nd Street Plaza 337, LLC | Shopping Center Lease | Twin Restaurant Oakbrook, LLC | $0.00 |
| 44 | 22nd Street Plaza 337, LLC | First Amendment to Lease | Twin Restaurant Oakbrook, LLC | $0.00 |
| 45 | 22nd Street Plaza 337, LLC | First Amendment to Lease | Twin Restaurant Holding, LLC | $0.00 |
| 46 | 22nd Street Plaza 337, LLC | Lease Termination Agreement | Twin Restaurant Oakbrook, LLC | $0.00 |
| 47 | 22nd Street Plaza 337, LLC | Amended and Restated Lease Termination Agreement | Twin Restaurant Oakbrook, LLC | $0.00 |
| 48 | 2430264 Alberta Ltd | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 49 | 2430264 Alberta Ltd | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 50 | 2430264 Alberta Ltd | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 51 | 2430264 Alberta Ltd | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 52 | 2430264 Alberta Ltd | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 53 | 2565726 Alberta Ltd | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 54 | 2617 A Sacramento Maffia LLC | Assignment and Assumption of Lease Agreement | Round Table Development Company | $0.00 |
| 55 | 273 Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 56 | 273 Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 57 | 273 Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 58 | 29 Grados LP | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 59 | 29 Grados LP | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 60 | 29 Grados Orl Alta LP | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 61 | 29 Grados Orl Alta LP | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 62 | 29 Grados Orl Alta LP | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 63 | 29 Grados Orl Alta LP | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 64 | 29 Grados Orl Alta LP | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 65 | 29 Grados ORL IDRIVE LP | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 66 | 29 Grados ORL IDRIVE LP | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 67 | 29 Grados ORL IDRIVE LP | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 68 | 29 Grados ORL IDRIVE LP | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 69 | 3 Jays Enterprise LLC | First Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 70 | 3 Jays Enterprise LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 71 | 3 Owl Inc | Advertising / marketing services agreement | FAT Brands Inc. | $1,450.55 |
| 72 | 3 Owl Inc and/or | Master Services Agreement | Barbeque Integrated, Inc. | $11,354.75 |
| 73 | 3 Tee International, LLC | PretzelMaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 74 | 3001 Extra Space Storage | Storage Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 75 | 30A Cookies & Cream LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 76 | 30A Cookies & Cream LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 77 | 30A Cookies & Cream LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 78 | 30wl Inc | Marketing / Brand Consulting Agreement | Barbeque Integrated, Inc. | $0.00 |
| 79 | 3702 W University Mckinney LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 80 | 3702 W University Mckinney LLC | Lease agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 81 | 388 Patchogue Wings LLC | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 82 | 3B Lodge I LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 83 | 3B Lodge I LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 84 | 3B Lodge II LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 85 | 3B Lodge III LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 86 | 3B Lodge III LLC | Amendment No 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 87 | 3B Lodge IV LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 88 | 3B Lodge LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 89 | 3B Lodge LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 90 | 3B Lodge LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 91 | 3B Lodge LLC | Amendment No 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 92 | 3B Lodge LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 93 | 3B Lodge V LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 94 | 3B Lodge V LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 95 | 3Owl | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 96 | 4 Delord Enterprises LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 97 | 4 Delord Enterprises LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 98 | 4037651 Canada Inc | Marble Slab Creamery, Inc. Master Franchise Agreement for Canada | FAT Brands GFG Royalty I, LLC | $0.00 |
| 99 | 42 Hicks Drive LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 100 | 42 Hicks Drive, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 101 | 4317 Madison LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 102 | 4RBoys Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 103 | 5 Pac, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 104 | 5 Pac, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 105 | 5&5 | Marketing Services Agreement | Smokey Bones (Florida), LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 106 | 5060 Montclair Plaza Lane Owner LLC | Second Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 107 | 5060 Montclair Plaza Lane Owner, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 108 | 511 Sponsorship Georgia, LLC | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. | $1,075.00 |
| 109 | 5230 Cobblegate Drive Owner LLC | Lease Agreement (Fazoli's Restaurant #1678, 5230 Cobblegate Drive, Moraine, OH) (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 110 | 5230 Cobblegate Drive Owner LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 111 | 5230 Cobblegate Drive Owner LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 112 | 5230 Cobblegate Drive Owner LLC | Guaranty | Fazoli's Joint Venture, Ltd. | $0.00 |
| 113 | 5230 Cobblegate Drive Owner LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 114 | 5230 Cobblegate Drive Owner LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 115 | 5230 Cobblegate Drive Owner LLC | Subordination, Non-Disturbance and Attornment Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 116 | 5230 Cobblegate Drive Owner LLC | 1678 - Lease Agreement 01-02-18 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 117 | 5445 Beckley, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 118 | 5-Mile | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 119 | 612132 BC Ltd | Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 120 | 630 Hurricane Group LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 121 | 630 Hurricane Group, LLC | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 122 | 6761 Extra Space Storage | Storage Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 123 | 6P Cookies & Ice Cream LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 124 | 6P Cookies & Ice Cream LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 125 | 6P Cookies & Ice Cream LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 126 | 6P Cookies & Ice Cream LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 127 | 7Now | Digital delivery / third-party food agreement | FAT Brands Inc. | $0.00 |
| 128 | 7NOW LLC | Merchant Agreement | FAT Brands Inc. | $0.00 |
| 129 | 9 Ten Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 130 | A & A Developments Inc | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 131 | A & A Developments Inc | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 132 | A & A Developments, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 133 | A & G Corp | Amendment To the Franchise Agreement Store No. R01180 | Round Table Franchise Corporation | $0.00 |
| 134 | A & G RTP Corp | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 135 | A & S Singh, Inc. | Franchise | Round Table Franchise Corporation | $0.00 |
| 136 | A & Z Tasty Foods, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 137 | A Honest Pie LLC | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 138 | A Honest Pie LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 139 | A Nine Point Venture Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 140 | A Nine Point Venture Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 141 | A Nine Point Venture Inc | Addendum to Franchise Agreement Required for Maryland Franchisees | Marble Slab Franchising, LLC | $0.00 |
| 142 | A Very Langdon Group - Seller | Agreement of Sale of Assets | FAT Brands GFG Royalty I, LLC | $0.00 |
| 143 | A&A RT Group Inc | Assignment and Assumption of Franchise | Round Table Franchise Corporation | $0.00 |
| 144 | A&A RT Group Inc | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 145 | A&C Ventures, Inc | Lease | Barbeque Integrated, Inc. | $0.00 |
| 146 | A&F RT Group Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 147 | A&F RT Group Inc | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 148 | A&G RTP Corp | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 149 | A&G RTP Corp | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 150 | A&G RTP Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 151 | A&G RTP Corp | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 152 | A&G RTP Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 153 | A&G RTP Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 154 | A&G RTP Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 155 | A&J Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 156 | A&J Creamery LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 157 | A&J Creamery LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 158 | A&P Land Co | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 159 | A&P Land Co | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 160 | A&S Ice Cream, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 161 | A&S RT Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 162 | A&S RT Group Inc | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 163 | A&S Rtp LLC | Addendum to Franchise | FAT Brands GFG Royalty I, LLC | $0.00 |
| 164 | A&S Rtp LLC | Addendum to Franchise | FAT Brands GFG Royalty I, LLC | $0.00 |
| 165 | A&S RTP LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 166 | A&S RTP LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 167 | A-1 Catering | Advertising / marketing services agreement | Fatburger North America, Inc. | $4,000.08 |
| 168 | A238 Restaurant Holdings LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 169 | AAA-Creamery Inc | Renewal Amendment to Franchise Agreement MSC 113 | Marble Slab Franchising, LLC | $0.00 |
| 170 | AAA-Creamery Inc | Franchise Agreement between Marble Slab Franchising, LLC and AAA-Creamery, Inc. | Marble Slab Franchising, LLC | $0.00 |
| 171 | AAA-Creamery Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 172 | AAA-Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 173 | Aaa-Creamery, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 174 | Aaa-Creamery, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 175 | Aaa-Creamery, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 176 | Aadesh Zagade | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 177 | Aadesh Zagade | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 178 | Aadesh Zagade | Confidentiality Agreement | Marble Slab Franchising, LLC | $0.00 |
| 179 | Aadesh Zagade | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 180 | Aakar Enterprises LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 181 | Aakar Enterprises LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 182 | Aamir Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 183 | Aamir Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 184 | Aamir Momin & Taniazehra Momin | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 185 | Aamir Momin & Taniazehra Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 186 | Aamir Momin & Taniazehra Momin | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 187 | Aamir Momin & Taniazehra Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 188 | Aamir Sayani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 189 | Aamir Sayani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 190 | Aamir Sayani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 191 | Aamir Sayani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 192 | AAMU Group LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 193 | Aarif Kurji | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 194 | Aarif Kurji | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 195 | Aarif Kurji | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 196 | Aarna Enterprise LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 197 | Aarna Enterprise LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 198 | Aarnex Properties LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 199 | Aarnex Properties LLC | Lease agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 200 | Aaron Britton Crafton Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 201 | Aaron Britton Crafton Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 202 | Aaron D Hogue as Trustee of the Susanna Leigh Hogue Trust | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 203 | Aaron D Hogue, As Trustee of | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 204 | AASA LLC | Extension Amendment to the Franchise Agreement for MSC Store #786 | Marble Slab Franchising, LLC | $0.00 |
| 205 | Aasia Langrial | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 206 | Aasia Langrial | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 207 | Aasma LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 208 | AASMA LLC | 1st Amendment to Agreement of Sale and Purchase of Assets | Round Table Development Company | $0.00 |
| 209 | AASMA LLC | Assignment of Lease | Round Table Development Company | $0.00 |
| 210 | AASMA LLC | Assignment and Third Amendment of Lease | Round Table Development Company | $0.00 |
| 211 | AASMA LLC | Assignment and Third Amendment of Lease | Round Table Development Company | $0.00 |
| 212 | AASMA LLC | 1st Amendment to "Agreement of Sale and Purchase of Assets" | Round Table Development Company | $0.00 |
| 213 | AASMA LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 214 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 215 | AASMA LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 216 | AASMA LLC | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 217 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 218 | AASMA LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 219 | AASMA LLC | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 220 | AASMA LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 221 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 222 | AASMA LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 223 | AASMA LLC | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 224 | AASMA LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 225 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 226 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 227 | AASMA LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 228 | AASMA LLC | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 229 | AASMA LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 230 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 231 | AASMA LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 232 | AASMA LLC | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 233 | AASMA LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 234 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 235 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 236 | AASMA LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 237 | AASMA LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 238 | AAUSA LLC | Extension Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 239 | AAUSA LLC | Extension Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 240 | AAUSA LLC | Extension Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 241 | AAUSA LLC | Assumption, Assignment and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 242 | AAZ Enterprises, Inc. | Franchise | Fatburger North America, Inc. | $0.00 |
| 243 | AB Hogan Enterprise LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 244 | AB Hogan Enterprise LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 245 | AB Hogan Enterprise LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 246 | AB Hogan Enterprise LLC | General Release | PM Franchising, LLC | $0.00 |
| 247 | AB Hogan Enterprise LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 248 | AB Operations, Inc | Equipment Rental Agreement | GFG Management LLC | $0.00 |
| 249 | AB Restaurant Chain Inc | Equipment Rental Agreement (Lease) - Fatburger & Buffalo's | GFG Management LLC | $0.00 |
| 250 | AB Restaurant Chain Inc | Equipment Rental Agreement (Lease) | GFG Management LLC | $0.00 |
| 251 | Abbas Fazi | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 252 | Abbas Mashhadialireza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 253 | Abbas Mashhadialireza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 254 | Abbas Mashhadialireza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 255 | Abbas Mashhadialireza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 256 | Abbas Mashhadialireza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 257 | Abbas Mashhadialireza | Extension Amendment to Franchise Agreement for RTP R00693 | Round Table Franchise Corporation | $0.00 |
| 258 | Abbas Mashhadialireza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 259 | Abbas Mashhadialireza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 260 | Abbas Mashhadialireza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 261 | ABC Funding LLC | Landlord's Waiver and Consent to Term Loan Agreement | Round Table Pizza, Inc. | $0.00 |
| 262 | ABCC Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 263 | Abco Fire Alarm LLC | Contractor services | Twin Hospitality Group Inc. | $362.95 |
| 264 | Abdallah Daher | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 265 | Abdel Hoachmi | International Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 266 | Abdel Hoachmi | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 267 | Abdel Hoachmi | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 268 | Abdel Houachmi | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 269 | Abdel Houachmi | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 270 | Abdel Houachmi | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 271 | Abdel Houachmi | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 272 | Abdel Houachmi | Fatburger North America Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 273 | Abdel Houachmi | Fatburger North America Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 274 | Abdel Houachmi | Fatburger North America Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 275 | Abdel Houachmi | Fatburger North America Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 276 | Abdel Houachmi | Fatburger North America Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 277 | Abdel Houachmi | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 278 | Abdsamed Houachmi | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 279 | Abdul Ali | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 280 | Abdul Ali | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 281 | Abdul Ali Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 282 | Abdul Aziz Abdul Rahman Mohammed Al Kharusi | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 283 | Abdul Aziz Abdul Rahman Mohammed Al Kharusi | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 284 | Abdul Hameed Qadri | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 285 | Abdul Hameed Qadri & Syedah Qadri | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 286 | Abdul Hyderali | Johnny Rockets Licensing LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 287 | Abdul Hyderali | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 288 | Abdul Hyderali | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 289 | Abdul Jaka | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 290 | Abdul Malik Essa | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 291 | Abdul Malik Essa | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 292 | Abdul Mithani | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 293 | Abdul Mithani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 294 | Abdul Mithani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 295 | Abdul Mithani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 296 | Abdul Mithani | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 297 | Abdul Mithani | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 298 | Abdul Mithani | Co-Branding Addendum to Fatburger North America Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 299 | Abdul Mithani | Fatburger North America Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 300 | Abdul Mithani | Fatburger North America Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 301 | Abdul Mithani | Second Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 302 | Abdul Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 303 | Abdul Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 304 | Abdul Mithani | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 305 | Abdul Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 306 | Abdul Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 307 | Abdul Mithani | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 308 | Abdul Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 309 | Abdul Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 310 | Abdul Mithani | Second Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 311 | Abdul Rahman Muftah Al-Muftah | Addendum to International Development Agreement | Ponderosa International Development, Inc. | $0.00 |
| 312 | Abdul Rahman Muftah Al-Muftah | International Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 313 | Abdul Rahman Muftah Al-Muftah | International Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 314 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 315 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 316 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 317 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 318 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 319 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 320 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 321 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 322 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 323 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 324 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 325 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 326 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 327 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 328 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 329 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 330 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 331 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 332 | Abdulaziz Alturaiji | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 333 | Abdullah Al-Jamea | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 334 | Abdullah Boodai | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 335 | Abdullah Boodai | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 336 | Abdullah Omar Talukder | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 337 | Abdullah Omar Talukder | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 338 | Abdullah Omar Talukder | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 339 | Abdullah Omar Talukder | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 340 | Abdullah Omar Talukder | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 341 | Abeed Vanjairia | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 342 | Abeed Vanjairia | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 343 | Abhey Chauhan | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 344 | Abhey Chauhan | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 345 | Abhey Chauhan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 346 | Abhey Chauhan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 347 | Abhey Deep Chauhan | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 348 | Abhey Deep Chauhan | California Addendum to Franchise Agreement Pretzel Time Franchising, LLC | PT Franchising, LLC | $0.00 |
| 349 | Abhey Deep Chauhan & Amish Dharia | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 350 | Abhik Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 351 | Abhik Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 352 | Abhik Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 353 | Abhik Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 354 | Ability - Dpa Online Ada | Advertising / marketing services agreement | FAT Brands Inc. | $2,235.00 |
| 355 | Ability Inc | Scope of Work and Contract | FAT Brands Inc. | $0.00 |
| 356 | Ability Inc | Terms of Service | FAT Brands Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 357 | Ability/Online ADA | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 358 | Ability/Online ADA | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 359 | Abitol Midtown Wings, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 360 | Abreu & Gautier Business Investments Inc | Settlement and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 361 | Abreu & Gautier Business Investments, Inc | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 362 | Abreu & Gautier Business Investments, Inc | Addendum Relating to MaggieMoo's International Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 363 | Abreu & Gautier Business Investments, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 364 | ABT SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 365 | ABT2 SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 366 | ABT3 SA de CV | License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 367 | ABT3 SA de CV | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 368 | ABT3 SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 369 | Abu Syed | Hurricane Amt, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 370 | Abu Syed | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 371 | Abu Syed | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 372 | Access | Records Management Agreement | Fazoli's Systems Management, LLC | $1,322.11 |
| 373 | Access Information Mgmt Corp | Access Master Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 374 | Accurate Background LLC | End User Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 375 | Accurate Employment Screening LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $681.75 |
| 376 | ACS Lassen Shopping Center CA LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 377 | ACS Lassen Shopping Center CA LLC | Assignment and Assumption of Leases | Round Table Development Company | $0.00 |
| 378 | ACS Lassen Shopping Center CA LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 379 | Acumera Rigel LLC | Managed IT Services Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 380 | Adam B Hogan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 381 | Adam B Hogan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 382 | Adam Blitz | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 383 | Adam Blitz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 384 | Adam Blitz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 385 | Adam Dale Osborne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 386 | Adam Dale Osborne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 387 | Adam Dale Osborne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 388 | Adam Dale Osborne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 389 | Adam Dale Osborne | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 390 | Adam Levin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 391 | Adam Levin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 392 | Adam Levin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 393 | Adam Levin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 394 | Adam Levin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 395 | Adam Levin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 396 | Adam Marquardt | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 397 | ADCO Partnership | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 398 | ADCO Partnership | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 399 | ADCO Partnership | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 400 | Addie Mundy | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 401 | Addie Mundy | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 402 | Addie Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 403 | Addie Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 404 | Addie Mundy | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 405 | Addie Mundy | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 406 | Addie Mundy | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 407 | Addie Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 408 | Addie Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 409 | Addie Mundy | Amendment to Franchise Agreement/Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 410 | Addie Mundy | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 411 | Addie Mundy | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 412 | Addie Mundy | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 413 | Addie Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 414 | Addie Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 415 | Addie Mundy | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 416 | Addie Mundy | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 417 | Addie Mundy | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 418 | Addie Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 419 | Addie Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 420 | Addie Mundy | Amendment to Franchise Agreement/Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 421 | Addie Mundy | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 422 | Addie Mundy | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 423 | Addie Mundy | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 424 | Adel Abdelmalk | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 425 | Adel Abdelmalk | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 426 | Adel Abdelmalk | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 427 | Adel Kashefi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 428 | ADM | Ingredient and product supply agreement | GAC Supply, LLC | $85,615.74 |
| 429 | ADP TotalSource, Inc | Payroll & benefits service agreement | Fog Cutter Acquisition LLC | $0.00 |
| 430 | ADP TotalSource, Inc | Payroll & benefits service agreement | FAT Brands Inc. | $0.00 |
| 431 | ADP TotalSource, Inc | Payroll & benefits service agreement | GFG Management LLC | $0.00 |
| 432 | ADP TotalSource, Inc | Payroll & benefits service agreement | HDOS Acquisition, LLC | $0.00 |
| 433 | ADP TotalSource, Inc | Payroll & benefits service agreement | FB SAMO Sepulveda, LLC | $0.00 |
| 434 | Adrian Pizza Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 435 | Adriana Martinez Cano | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 436 | Adriana Martinez Cano | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 437 | Adriana V Baqui | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 438 | Adriana V Baqui | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 439 | Adriana V Baqui | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 440 | Adriana V Baqui | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 441 | Adrianne Baqui | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 442 | Adrienne Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 443 | Adrienne Wilson | License Agreement | GAC Franchising, LLC | $0.00 |
| 444 | Adrienne Wilson | General Release | GAC Franchising, LLC | $0.00 |
| 445 | Adrienne Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 446 | Adrienne Wilson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 447 | ADTJ Development LLC | Addendum To Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 448 | ADTJ Development LLC | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 449 | ADTJ Development LLC | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 450 | Advantage Water Cond. Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $807.34 |
| 451 | Aek Onkar Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 452 | AF Ventures LLC | Addendum to Area Developer Agreement (Arkansas) | Round Table Franchise Corporation | $0.00 |
| 453 | AF Ventures LLC | Area Developer Agreement (Arkansas) | Round Table Franchise Corporation | $0.00 |
| 454 | AF Ventures LLC | Area Developer Agreement (Texas) | Round Table Franchise Corporation | $0.00 |
| 455 | AF Ventures LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 456 | AF Ventures LLC (Oklahoma) | Addendum to Area Developer Agreement | Round Table Franchise Corporation | $0.00 |
| 457 | AFC III Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 458 | AFG Bryan LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 459 | AFG Bryan LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 460 | AFG Golden Triangle LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 461 | AFG Greenwood LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 462 | AFG Greenwood LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 463 | AFG McAllen LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 464 | AFG McAllen LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 465 | AFG McAllen LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 466 | AFG McAllen LLC | Amendment to No.1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 467 | AFG McAllen LLC | Amendment to No.1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 468 | AFG McAllen LLC | Amendment to No.1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 469 | AFI Boca LLC, Amster Family Investments, Ltd | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 470 | Afi Boca Llc, Amster Family Investments, Ltd, LP | Lease Agreement | Barbeque Integrated, Inc. | $46,284.64 |
| 471 | Afroz Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 472 | Afroz Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 473 | Afsaneh Khoshkbariie | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 474 | Afsaneh Khoshkbariie | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 475 | Aftab Ahmad | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 476 | Aftab Ahmad | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 477 | AG Ventures LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 478 | AG Ventures LLC | Notice of Termination | Marble Slab Franchising, LLC | $0.00 |
| 479 | AG Ventures LLC | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 480 | AG Ventures LLC | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 481 | AG Ventures LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 482 | AG Ventures LLC | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 483 | Ag Ventures, L L C | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 484 | Ag Ventures, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 485 | AG Vision LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 486 | AG Vision LLC | Assignment of Lease | Marble Slab Franchising, LLC | $0.00 |
| 487 | Agape Bakeries Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 488 | AGAPE Bakeries Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 489 | Agape Bakeries Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 490 | Agape Bakeries Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 491 | Agape Bakeries Inc | Addendum to Franchise Agreement Required for Indiana Franchisees | GAC Franchising, LLC | $0.00 |
| 492 | Agape Bakeries Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 493 | Agape Bakeries, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 494 | Agape Investment Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 495 | Agape Investment Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 496 | Agape Investment Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 497 | Agape Investment Inc | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 498 | Agape Investment Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 499 | Agape Investment Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 500 | Agape Investment Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 501 | Agape Investment LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 502 | Agape Investment, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 503 | Agape Investments Inc | Amendment to the Franchise Agreement MSC #158 | Marble Slab Franchising, LLC | $0.00 |
| 504 | Agape Investments Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 505 | Agape Investments Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 506 | Agape Investments Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 507 | Agee & Patel Enterprises Inc | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 508 | Agiapal S Mann | Washington Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 509 | Agiapal S Mann | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 510 | Agnes M Carter | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 511 | Agnes M Carter | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 512 | Agnes M Carter | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 513 | AH Cookies LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 514 | Ah Lai Cheung | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 515 | Ahad Bagherdai | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 516 | Ahad Bagherdai & Mirjalal Ghannadi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 517 | Ahad Bagherdai & Mirjalal Ghannadi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 518 | Ahad Bagherdai & Rina Bagherdai | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 519 | Ahad Bagherdai & Rina Bagherdai | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 520 | Ahmad Al-Akoum | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 521 | Ahmad Ghalamdanchi | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 522 | Ahmad Ghalamdanchi | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 523 | Ahmad Ibrahim & Mohammed Tabel | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 524 | Ahmad Tabel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 525 | Ahmad Tabel | Co-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 526 | Ahmad Tabel | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 527 | Ahmad Tabel Ibrahim Tabel & Mohammed Tabel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 528 | Ahmed Lokhandwala | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 529 | Ahmed Lokhandwala | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 530 | Ahmed Lokhandwala | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 531 | Ahmed Lokhandwala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 532 | Ahmed Lokhandwala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 533 | Ahmed Lokhandwala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 534 | Ahmed Lokhandwala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 535 | Ahmed Lokhandwala | General Release | Marble Slab Franchising, LLC | $0.00 |
| 536 | Ahmed Lokhandwala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 537 | Ahmed Lokhandwala | Commercial Lease Agreement | Marble Slab Franchising, LLC | $0.00 |
| 538 | Ahmed Lokhandwala & Noorjahan Dhanani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 539 | Ahmed Lokhandwala Franchisee | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 540 | Ahmed Lokhandwala Franchisee | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 541 | Ahmed Panjwani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 542 | Ahmed Panjwani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 543 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 544 | Aida Najar | Assignment of and Third Amendment to Lease | GAC Franchising, LLC | $0.00 |
| 545 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 546 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 547 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 548 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 549 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 550 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 551 | Aida Najar | General Release | GAC Franchising, LLC | $0.00 |
| 552 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 553 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 554 | Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 555 | Aida Najar | Transfer and Release Agreement, Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 556 | Aida Najar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 557 | Aida Najar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 558 | Aida Najar | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 559 | Aida Najar | Assignment of Lease | PT Franchising, LLC | $0.00 |
| 560 | Aida Najar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 561 | Aida Najar | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 562 | Aida Najar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 563 | AIE 4 LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 564 | AIE 4 LLC | Assignment and Assumption | Fazoli's Franchising Systems, LLC | $0.00 |
| 565 | Aie 4, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 566 | Aie 4, LLC | Assignment and Assumption | Fazoli's Franchising Systems, LLC | $0.00 |
| 567 | AIE III LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 568 | AIE III LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 569 | AIE III LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 570 | Aie Iii, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 571 | Aie Iii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 572 | Aie Iii, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 573 | AIE LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 574 | AIE LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 575 | AIE LLC | Addendum Relating to Fazoli's Franchising Systems, LLC Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 576 | AIE LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 577 | AIE LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 578 | AIE LLC | Addendum Relating to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 579 | Aie, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 580 | Aie, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 581 | Aie, LLC | Addendum Relating to Fazoli's Franchising Systems, LLC Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 582 | Aie, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 583 | Aie, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 584 | Aie, LLC | Addendum Relating to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 585 | AIE, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 586 | AIE, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 587 | AIE, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 588 | AIG Baker Carson Valley LLC | Retail Lease Agreement | Round Table Development Company | $0.00 |
| 589 | AIIC Group 18 Dublin LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 590 | AIIC Group 19 YM Mowry LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 591 | AIIC Group 20 YM Crescent Drive LLC | Management Agreement | FAT Brands Management, LLC | $0.00 |
| 592 | AIIC Group 20 YM Crescent Drive LLC | Membership Interest Purchase Agreement | FAT Brands Management, LLC | $0.00 |
| 593 | AIIC Group 20 YM Crescent Drive LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 594 | AIIC Group 20 YM Crescent Drive LLC | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 595 | AIIC Group 20 YM Crescent Drive LLC Owner | Management Agreement | FAT Brands Management, LLC | $0.00 |
| 596 | AIIC Group 20 YM Crescent Drive, LLC | Real Estate Lease Agreement | FAT Brands Inc. | $0.00 |
| 597 | AIIC Group YM Mowry LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 598 | AIIC Group YM Mowry LLC Owner | Management Agreement | FAT Brands Management, LLC | $0.00 |
| 599 | Aimee Lambert | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 600 | Aimee Lambert | Franchise Agreement Renewal | Round Table Franchise Corporation | $0.00 |
| 601 | Ajay Kalra | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 602 | Ajay Kalra | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 603 | Ajay Kalra | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 604 | Ajay Kalra | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 605 | Ajay Kalra | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 606 | Ajaz A Ramzan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 607 | Ajaz Ramzan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 608 | AK Cookies Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 609 | Akan Rosenthal | General Release | GAC Franchising, LLC | $0.00 |
| 610 | Akash Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 611 | Akash Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 612 | Akbar Marediya | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 613 | Akbar Marediya | Satellite Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 614 | Akbar Marediya | Satellite Addendum to Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 615 | Akbarali Marediya | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 616 | Akbarali Marediya | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 617 | Akbarali Marediya | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 618 | Akbarali Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 619 | Akbarali Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 620 | Akbarali Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 621 | Akbarali Marediya | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 622 | Akbarali Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 623 | Akbarali Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 624 | Akbarali Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 625 | Akbarali Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 626 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 627 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 628 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 629 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 630 | Akbarali Marediya | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 631 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 632 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 633 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 634 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 635 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 636 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 637 | Akbarali Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 638 | Akbarali Marediya & Chris Dull | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 639 | Akbarali Marediya & Shah Sultana Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 640 | Akbarali N Marediya | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 641 | Akbarali N Marediya | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 642 | Akbaralo Marediya | Franchise Agreement between Marble Slab Franchising, LLC and AAA-Creamery, Inc. | Marble Slab Franchising, LLC | $0.00 |
| 643 | Akerman, Senterfitt & Eidson, PA | Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 644 | Akhil Tejani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 645 | Akhil Tejani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 646 | Akop Gazdzhyan | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 647 | Akop Gazdzhyan | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement (Burbank, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 648 | Akop Gazdzhyan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 649 | Akop Gazdzhyan | Guaranty, Indemnification, and Acknowledgement of Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 650 | Akop Gazdzhyan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 651 | Akop Gazdzhyan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 652 | Akop Gazdzhyan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 653 | Akop Gazdzhyan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 654 | Akop Gazdzhyan | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 655 | Akop Gazdzhyan | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 656 | Akop Gazdzhyan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 657 | Akop Gazdzhyan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 658 | Akop Gazdzhyan | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement (Burbank, CA) | Fatburger North America, Inc. | $0.00 |
| 659 | Akop Gazdzhyan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 660 | Akop Gazdzhyan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 661 | Akramha Khan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 662 | Akramha Khan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 663 | Akramha Khan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 664 | Akramha Khan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 665 | Akrush Boys Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 666 | Akrush Boys Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 667 | Akrush Boys Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 668 | Akrush Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 669 | Akshar Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 670 | Akshar Creamery Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 671 | Akshar Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 672 | Akshar Creamery, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                                          Page 13 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 673 | Al & Tina Enterprises Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 674 | Al Alanway Alearbia | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 675 | Al Fares Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 676 | Al Fares Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 677 | Al Fares Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 678 | Al Fares Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 679 | Al Faris Restaurant LLC | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 680 | Al Majmoua Al Moutakamila For Food Importation LLC | Addendum To Multi-Unit Restaurant Agreement (Libya) | Fatburger North America, Inc. | $0.00 |
| 681 | Al Majmoua Al Moutakamila For Food Importation LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 682 | Al Majmoua Al Moutakamila For Food Importation LLC | Addendum To Multi-Unit Restaurant Agreement (Libya) | Johnny Rockets Licensing, LLC | $0.00 |
| 683 | AL Thuraiya Group | International Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 684 | AL Thuraiya Group | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 685 | Ala Hockey | Marketing / sponsorship agreement | Twin Hospitality Group Inc. | $0.00 |
| 686 | Ala Hockey | Americans Hockey Sponsorship Agreement | Twin Hospitality Group Inc. | $0.00 |
| 687 | ALA Hockey | Americans Hockey Sponsorship Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 688 | ALA Hockey | Sponsorship Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 689 | ALA Hockey | Sponsporship Agreement | Twin Hospitality Group Inc. | $0.00 |
| 690 | Alaa Qaadan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 691 | Alamo Environmental Inc | Alamo1 Addendum #1 Alamo Environmental, Inc. dba Alamo1 | Twin Restaurant Investment Company, LLC | $0.00 |
| 692 | Alamo Environmental Inc | Aqualogic Lease and Service Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 693 | Alamo Environmental, Inc | Addendum #1 | Twin Restaurant Investment Company, LLC | $0.00 |
| 694 | Alamo RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 695 | Alamo RT LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 696 | Alamo RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 697 | Alamo RT LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 698 | Alan Gick | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 699 | Alan R Martinez | Franchise Agreement for Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 700 | Alan Rosenthal | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 701 | Alan Rosenthal | General Release | GAC Franchising, LLC | $0.00 |
| 702 | Alan Russel Hubbard Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 703 | Alanwar Alearabia | Addendum Multi-Unit Restaurant Agreement (Iraq) | Johnny Rockets Licensing, LLC | $0.00 |
| 704 | Alaska Tasty Creations Inc | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 705 | Alasky Tasty Creations Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 706 | Albany RT | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 707 | Albany RT Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 708 | Albert Lopez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 709 | Albert Lopez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 710 | Albert Lopez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 711 | Albert Lopez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 712 | Albert Septiano | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 713 | Albert Septiano | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 714 | Ale 8 One Bottling Co Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $495.00 |
| 715 | Ale G Eremian | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 716 | Aleane Valim | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 717 | Aleane Valim | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 718 | Aleane Valim | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 719 | Alec Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 720 | Alejandro Ramirez Sainz | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 721 | Alejandro Villaran del Risco | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 722 | Alejandro Villaran del Risco | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 723 | Alejandro Villaran del Risco | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 724 | Aleksander Polenok | Professional Services Agreement | FAT Brands Management, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.    Page 14 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 725 | Alex G Eremian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 726 | Alex G Eremian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 727 | Alex G Eremian | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 728 | Alex G Eremian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 729 | Alex G Eremian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 730 | Alex G Eremian | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 731 | Alex G Eremian | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 732 | Alex G Eremian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 733 | Alex G Eremian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 734 | Alex G Eremian | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 735 | Alex Hale | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 736 | Alex Hale Managing Member | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 737 | Alex Hwang | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 738 | Alex Hwang | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 739 | Alex K Hwang & Sang M Pak | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 740 | Alex K Hwang & Sang M Pak | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 741 | Alex K Hwang & Sang M Pak | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 742 | Alex K Hwang & Sang M Pak | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 743 | Alexander Cheng | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 744 | Alexander Rivera Figueroa | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 745 | Alexander Spence | Franchise Agreement between PM Franchising, LLC and S&S Pretzels Inc | PM Franchising, LLC | $0.00 |
| 746 | Alexander Y Asociados Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 747 | Alexandra Caroline Paulino Etter | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 748 | Alexandra Hope Maffett | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 749 | Alexandra Hope Maffett & William Lee Maffett | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 750 | Alexandra Hope Maffett & William Lee Maffett | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 751 | Alexis Lee | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 752 | Alexis Lee | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 753 | Alf Gonzalez | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 754 | Alfred Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 755 | Alfred Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 756 | Alfred Jones | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 757 | Alfredo & Ana Rosa Rodriguez | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 758 | Alfredo & Ana Rosa Rodriguez | Buffalo's Franchise Concepts Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 759 | Alfredo & Ana Rosa Rodriguez | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 760 | Alfredo & Ana Rosa Rodriguez | Co-Branding Addendum to Fatburger North America, Inc. Agreement | Fatburger North America, Inc. | $0.00 |
| 761 | Alfredo & Ana Rosa Rodriguez | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 762 | Alfredo & Ana Rosa Rodriguez | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 763 | Alfredo & Ana Rosa Rodriguez | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 764 | Alfredo & Ana Rosa Rodriguez | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 765 | Ali ("Alex") Ghomizadeh | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 766 | Ali A Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 767 | Ali A Karachi | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 768 | Ali A Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 769 | Ali A Karachi | Renewal Amendment to Franchise Agreement for RTP R00340 | Round Table Franchise Corporation | $0.00 |
| 770 | Ali A Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 771 | Ali A Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 772 | Ali A Karachi | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 773 | Ali A Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 774 | Ali A Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 775 | Ali A Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 776 | Ali Awad Al Namlan | Attachment to Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 777 | Ali Awad Al Namlan | International Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 778 | Ali Chomizadeh | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 779 | Ali Fast Food Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 780 | Ali Ghomizadeh | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 781 | Ali Ghomizadeh | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 782 | Ali Ghomizadeh | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 783 | Ali Ghomizadeh | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 784 | Ali Jamshidi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 785 | Ali Jamshidi | Assignment and Assumption of Franchise | Round Table Franchise Corporation | $0.00 |
| 786 | Ali Jamshidi | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 787 | Ali Jamshidi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 788 | Ali Jamshidi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 789 | Ali Jamshidi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 790 | Ali Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 791 | Ali Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 792 | Ali Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 793 | Ali Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 794 | Ali Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 795 | Ali Karachi | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 796 | Ali Karachi | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 797 | Ali Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 798 | Ali Karachi | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 799 | Ali Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 800 | Ali Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 801 | Ali Kerachi | Standard Lease Guaranty | Round Table Development Company | $0.00 |
| 802 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 803 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 804 | Ali Kerachi | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 805 | Ali Kerachi | Renewal Amendment to Franchise Agreement for RTP R00340 | Round Table Franchise Corporation | $0.00 |
| 806 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 807 | Ali Kerachi | Guarantee of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 808 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 809 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 810 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 811 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 812 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 813 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 814 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 815 | Ali Kerachi | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 816 | Ali Kerachi | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 817 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 818 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 819 | Ali Kerachi | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 820 | Ali Kerachi | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 821 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 822 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 823 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 824 | Ali Kerachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 825 | Ali Kerachia | Mutual Release (as of issue date) | Round Table Franchise Corporation | $0.00 |
| 826 | Ali Khajaipour | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

*\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.*

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 827 | Ali Moallempour | Fatburger, Incorporated Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 828 | Ali Moallempour | Fatburger North America, Inc. Renewal Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 829 | Ali Nizar Karim & Gulsuda Nizar | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 830 | Ali Nizar Karim & Gulsuda Nizar | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 831 | Ali Nizar Karim & Gulsuda Nizar Franchisee | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 832 | Aliaman Sultan | Guaranty, Indemnification, and Acknowledgment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 833 | Aliaman Sultan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 834 | Aliaman Sultan | Guaranty, Indemnification, and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 835 | Aliaman Sultan | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 836 | Aliaman Sultan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 837 | Aliana Confections LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 838 | Aliana Confections LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 839 | Aliana Confections LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 840 | Aliana Confections LLC | Franchise Agreement Between Marble Slab Franchising, LLC & Aliana Confections, LLC | Marble Slab Franchising, LLC | $0.00 |
| 841 | Aliana Confections LLC | Franchise Agreement Between Marble Slab Franchising, LLC & Aliana Confections, LLC | Marble Slab Franchising, LLC | $0.00 |
| 842 | Aliana Confections LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 843 | Alice C Tsao | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 844 | Alif Maredia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 845 | Alif Maredia | General Release | Marble Slab Franchising, LLC | $0.00 |
| 846 | Ali-Nawaz Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 847 | Ali-Nawaz Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 848 | Ali-Nawaz Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 849 | Alireza Kazemzadeh | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 850 | Alireza Khajavipour | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 851 | Alireza Khajavipour | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 852 | Alireza Khajavipour | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 853 | Alireza Khajavipour | Amendment To the Franchise Agreement Store No. R01180 | Round Table Franchise Corporation | $0.00 |
| 854 | Alireza Khajavipour | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 855 | Alireza Khajavipour | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 856 | Alireza Khajavipour Individually | Renewal Amendment to Franchise Agreement for RTP R00535 | Round Table Franchise Corporation | $0.00 |
| 857 | Alireza Khajavipour Individually | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 858 | Alireza Khajavipour Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 859 | Alireza Khajavipour Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 860 | Alireza Vahdat | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 861 | Alireza Vahdat | Mutual Release (as of issue date) | Round Table Franchise Corporation | $0.00 |
| 862 | Alireza Vahdat | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 863 | Alireza Vahdat | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 864 | Alireza Vahdat | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 865 | Alireza Vahdat | Assignment and Assumption of Franchise | Round Table Franchise Corporation | $0.00 |
| 866 | Alireza Vahdat | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 867 | Alireza Vahdat | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 868 | Ali-Sakina Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 869 | Ali-Sakina Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 870 | Ali-Sakina Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 871 | Alishan Ali | Great American Cookies® Area Development Agreement | GAC Franchising, LLC | $0.00 |
| 872 | Alishan Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 873 | Alishan Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 874 | Alishan Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 875 | Alishan Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 876 | Alishan Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 877 | Alishan Ali | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 878 | Alishan Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 879 | Alishan Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 880 | Alishan Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 881 | Alishan Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 882 | Alishan Ali individually | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 883 | Alishan Ali individually | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 884 | Alison Mcknight | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 885 | Alison McKnight | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 886 | Ali-Taizan Madlani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 887 | Ali-Taizum Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 888 | Ali-Taizun Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 889 | Ali-Taizun Madlani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 890 | Ali-Taizun Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 891 | Ali-Taizun Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 892 | Ali-Taizun Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 893 | Ali-Taizun Madlani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 894 | Ali-Taizun Madlani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 895 | Ali-Taizun Madlani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 896 | Al-Jamea Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 897 | Al-Jamea Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 898 | Al-Jamea Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 899 | Al-Kharafi Global Trad & Cont Co | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 900 | Al-Kharafi Global Trad & Cont Co - Licensee | Extension of International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 901 | Al-Kharafi Global Trad & Cont Co - Licensee | Second Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 902 | Al-Kharafi Global Trad & Cont Co - Licensee | Third Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 903 | Al-Kharafi Global Trading & Contracting Co | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 904 | Al-Kharafi Global Trading & Contracting Co | Second Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 905 | Al-Kharafi Global Trading & Contracting Co | Third Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 906 | Al-Kharafi Global Trading & Contracting Co | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 907 | Al-Kharafi Global Trading & Contracting Co | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 908 | Al-Kharafi Global Trading & Contracting Co | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 909 | Al-Kharafi Global Trading & Contracting Co | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 910 | Al-Kharafi Global Trading & Contracting Co | Extension of First Renewal International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 911 | Al-Kharafi Global Trading & Contracting Co | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 912 | Al-Kharafi Global Trading & Contracting Co | International License Agreement - 2nd Extension of 1st Renewal | Johnny Rockets Licensing, LLC | $0.00 |
| 913 | All About Gummies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 914 | All About Sweets LLC | Assignment, assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 915 | All About Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 916 | All About Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 917 | All About Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 918 | All About Sweets LLC | General Release | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 919 | All About Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 920 | All About Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 921 | All About Sweets LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 922 | All About Sweets LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 923 | All About Sweets LLC Assignee | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 924 | All About Sweets SlideII LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 925 | All About Sweets Slidell LLC Assignor | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 926 | All Bite Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 927 | All Bite Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 928 | All Bite Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 929 | All Bite Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 930 | All Bite Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 931 | All Bite Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 932 | All Bite Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 933 | All Bite Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 934 | All Bite Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 935 | All Bite Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 936 | Allan Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 937 | Allan Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 938 | Allan Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 939 | Allan Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 940 | All-Brite LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 941 | All-Brite LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 942 | Allee Ventures Inc | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 943 | Allee Ventures Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 944 | Allee Ventures Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 945 | Allee Ventures Inc | Addendum to the Franchise Agreement Required for California Franchisees | PM Franchising, LLC | $0.00 |
| 946 | Allen Americans | Marketing / sponsorship agreement | Twin Hospitality Group Inc. | $0.00 |
| 947 | Allen Dale Armstrong, Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 948 | Allen Fuss | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 949 | Allen Fuss | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 950 | Allen Fuss | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 951 | Allen Fuss | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 952 | Allen Fuss | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 953 | Allen Fuss | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 954 | Allen Grady | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 955 | Allen Grady | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 956 | Allen Grady | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 957 | Allen Kolath | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 958 | Allen Kolath | General Release | Marble Slab Franchising, LLC | $0.00 |
| 959 | Allen Kolath | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 960 | Allen M Peake | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 961 | Allen M Peake | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 962 | Allen M Peake | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 963 | Allen M Peake | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 964 | Allen M Peake | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 965 | Allen M Peake | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 966 | Allen M Peake | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 967 | Allen M Peake | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 968 | Allen M Peake | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 969 | Allen Posacki | Development Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 970 | Allen Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 971 | Allen Sussman | Retention Bonus/Salary Increase - Allen Sussman | FAT Brands Inc. | $0.00 |
| 972 | Allison Brook Jones | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 973 | Allison Brook Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 974 | Allison G Kroeger | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                Page 19 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 975 | Allison G Kroeger | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 976 | Allison G Kroeger | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 977 | Allison G Kroeger | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 978 | Allison Jean Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 979 | Allison Jean Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 980 | Allison Jean Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 981 | Allison Jean Corp | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 982 | Allison Jean Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 983 | Allison Lauenstein | Retention Bonus - Allison Lauenstein | FAT Brands Inc. | $0.00 |
| 984 | Allison Torchio | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 985 | Allison Wein Cohen | Payment and Performance Guarantee | Fazoli's Franchising Systems, LLC | $0.00 |
| 986 | Allison Wein Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 987 | Allison Wein Cohen | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 988 | Allison Wein Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 989 | Allison Wein Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 990 | Allison Wein Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 991 | Allison Wein Cohen | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 992 | Allison Wein Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 993 | Allison Wein Cohen | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 994 | Allison Wein Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 995 | Allison Wein Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 996 | Allison Wein Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 997 | Allison Wein Cohen | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 998 | Alma Arroyo-Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 999 | Almas Prasla | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1000 | Alnajat Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1001 | Al-Nazam Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1002 | Alnoor Tejani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1003 | Alnoor Tejani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1004 | Alpha & Omega Sweets LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1005 | Alpha Loucar | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1006 | Alpha Loucar | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1007 | Alpha Loucar | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1008 | Alpha Loucar | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1009 | Alsowaidi Investment Co | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1010 | Alsowaidi Investment Co | First Amendment to International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 1011 | Alsowaidi Investment Co | Revised and Amended International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 1012 | Altair Sign & Light | Invoice | Twin Restaurant Lakeland, LLC | $0.00 |
| 1013 | Altitude Holdings TPM LLC | Management services agreement | Twin Hospitality Group Inc. | $0.00 |
| 1014 | Altitude Holdings TPM LLC | Second Amendment to Lease Agreement | Twin Restaurant Denver, LLC | $0.00 |
| 1015 | Altitude Holdings TPM, LLC | (EXP) GROUND Lease [51604] | Twin Restaurant Denver, LLC | $0.00 |
| 1016 | Altitude Holdings TPM, LLC | Second Amendment to Lease Agreement | Twin Restaurant Denver, LLC | $0.00 |
| 1017 | Altitude Holdings Tpm, LLC | 5.  TPCM Second Amendment to Lease Agreement 7-10-20 | Twin Restaurant Denver, LLC | $0.00 |
| 1018 | Alva Walker | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1019 | Alva Walker | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1020 | Alva Walker & Tammy Walker | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1021 | Alva Walker & Tammy Walker | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1022 | Alva Walker & Tammy Walker | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1023 | Alvin Brown | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1024 | Alvin Brown | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1025 | Alvina Bashir Langrail | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1026 | Alvina Bashir Langrial | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1027 | Alya Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1028 | Alya Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 1029 | Alya Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1030 | Alya Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1031 | Alya Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1032 | Alya Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1033 | Alyaan Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1034 | Alzee LLC | Consent to Transfer | Native Grill and Wings Franchising, LLC | $0.00 |
| 1035 | AMA Pretzels International LLP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1036 | AMA Pretzels International LLP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1037 | AMA Pretzels International LLP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1038 | AMA Pretzels International LLP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1039 | AMA Pretzels International LLP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1040 | AMA Pretzels International LLP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1041 | Amader Flores, Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1042 | Amador Flores Jr | Release Agreement/Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1043 | Amador Flores Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1044 | Amador Flores Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1045 | Amador Flores Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1046 | Aman & Mansi Corp | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 1047 | Aman Devji | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1048 | Aman Sing | Amendment No 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1049 | Aman Sing | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1050 | Amando C Santiago | International Master License Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1051 | Amar Mehta | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1052 | Amar Mehta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1053 | Amar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1054 | Amar Patel | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1055 | Amar Patel | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 1056 | Amar Patel | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1057 | Amar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1058 | Amar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1059 | Amar Patel | Payment and Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 1060 | Amar Patel | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1061 | Amar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1062 | Amar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1063 | Amar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1064 | Amar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1065 | Amar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1066 | Amar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1067 | Amar Patel & Niky Patel | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 1068 | Amar Patel & Niky Patel | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1069 | Amar Patel & Niky Patel | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 1070 | Amar Patel & Niky Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1071 | Amar Patel & Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1072 | Amar Patel & Niky Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1073 | Amar Salim Mohammad Al Marduf Al Sa'adi | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 1074 | Amarbir Singh | Assignment of Lease | Round Table Development Company | $0.00 |
| 1075 | Amarbir Singh | Second Amendment to Lease Agreement | Round Table Development Company | $0.00 |
| 1076 | Amarbir Singh | Assignment and Third Amendment of Lease | Round Table Development Company | $0.00 |
| 1077 | Amarbir Singh | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1078 | Amarbir Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1079 | Amarbir Singh | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1080 | Amarbir Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1081 | Amarbir Singh | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1082 | Amarbir Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1083 | Amarbir Singh | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1084 | Amarbir Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1085 | Amarbir Singh | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1086 | Amarbir Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1087 | Amarbir Singh Individually | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1088 | Amarbir Singh Individually | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1089 | Amarbir Singh Individually | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1090 | Amarillo Wranglers, LLC | Agreement | Twin Restaurant Amarillo, LLC | $0.00 |
| 1091 | Amarillo Wranglers, LLC | Sponsorship Agreement | Twin Restaurant Amarillo, LLC | $0.00 |
| 1092 | Amarinder Singh | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1093 | Amarjit Sachdev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1094 | Amarjot Bhatthal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1095 | Amarjot Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1096 | Amarjot Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1097 | Amay Enterprises | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 1098 | Amay Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1099 | Amay Enterprises | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 1100 | Amay Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1101 | Amazing Cookies 856 Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1102 | Amazing Cookies 856 Corp | Addendum to Disclosure Document for the State of New York | GAC Franchising, LLC | $0.00 |
| 1103 | Amazing Cookies 865 | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1104 | Amazon Web Services | Technology services agreement | Barbeque Integrated, Inc. | $0.00 |
| 1105 | Amazon Web Services | Technology services agreement | Barbeque Integrated, Inc. | $0.00 |
| 1106 | Amazon Web Services, Inc | Technology services agreement | FAT Brands Inc. | $0.00 |
| 1107 | Ambama Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 1108 | Ambama LLC | General Release | PM Franchising, LLC | $0.00 |
| 1109 | Ambama LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1110 | Ambama LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 1111 | Ambama, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1112 | Ambama, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 1113 | Ambassador Sanitation Management | Restaurant services agreement | GAC Supply, LLC | $9,115.22 |
| 1114 | Amber Lax | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1115 | Amber Lax | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1116 | Amber Lax | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1117 | Amber Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1118 | Amber Lax | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1119 | Amber Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1120 | Amber Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1121 | Amber Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1122 | Amber Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1123 | Amber Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1124 | Ambica Enterprises USA Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1125 | Amer Kamal | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1126 | Amer Kamal | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1127 | Amer Kamal | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1128 | Amer Kamal | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1129 | Ameram LLC Landlord | Franchisor Lease Rider | GAC Franchising, LLC | $0.00 |
| 1130 | Ameram LLC Landlord | Franchisor Lease Rider | Marble Slab Franchising, LLC | $0.00 |
| 1131 | American Arbitration Assoc | Legal services agreement | Twin Hospitality Group Inc. | $0.00 |
| 1132 | American Arbitration Association | Letter Re: Outcome of Preliminary Administrative Review | Twin Restaurant Investment Company, LLC | $0.00 |
| 1133 | American Express | Credit card services / payment network services agreement | Barbeque Integrated, Inc. | $0.00 |
| 1134 | American Fork Ice Cream | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1135 | American Fork Ice Cream - Buyer | Agreement of Sale of Assets | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1136 | American Fork Ice Cream - Buyer | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1137 | American Security Devices | Security Devices Agreement | Twin Hospitality Group Inc. | $0.00 |
| 1138 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant Broomfield, LLC | $0.00 |
| 1139 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant Centennial, LLC | $0.00 |
| 1140 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant El Paso Beverage Holding, LLC | $0.00 |
| 1141 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant El Paso, LLC | $0.00 |
| 1142 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant Holding, LLC | $0.00 |
| 1143 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant Little Rock, LLC | $0.00 |
| 1144 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant N Irving, LLC | $0.00 |
| 1145 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant Oakbrook, LLC | $0.00 |
| 1146 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant Odessa, LLC | $0.00 |
| 1147 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant S Fort Worth Beverage Holding, LLC | $0.00 |
| 1148 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 1149 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant San Antonio Beverage Holding, LLC | $0.00 |
| 1150 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant San Antonio, LLC | $0.00 |
| 1151 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant Viva Las Vegas, LLC | $0.00 |
| 1152 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant Warrenville, LLC | $0.00 |
| 1153 | American Security Devices | Proposal for Twin Peaks | Twin Restaurant, LLC | $0.00 |
| 1154 | American Society of Composers Authors & Publishers | General License Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1155 | American Society of Composers, Authors & Publishers | General License Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1156 | American Society of Composers, Authors, & Publishers | General License Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1157 | Ameritech Facility Services, LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 1158 | Ameritech Facility Services, LLC | Facilities Maintenance Agreement | FAT Brands Inc. | $0.00 |
| 1159 | Ameriway Services Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1160 | Ameriway Services Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 1161 | Ameriway Services Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1162 | Ami Ghadia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1163 | Ami Ghadia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1164 | Ami Global LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1165 | Amie Barrett | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1166 | Amie Barrett | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1167 | Amin Abdulla | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1168 | Amin Abdulla | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1169 | Amir Aftab | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1170 | Amir Aftab | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1171 | Amir Aftab | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1172 | Amir Aftab | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1173 | Amir Boghani | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 1174 | Amir Boghani | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1175 | Amir Dehborzorgi | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Hesperia, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1176 | Amir Dehborzorgi | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1177 | Amir Dehborzorgi | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Hesperia, CA) | Fatburger North America, Inc. | $0.00 |
| 1178 | Amir Dehborzorgi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1179 | Amir Dehbozorgi | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1180 | Amir Dehbozorgi | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 1181 | Amir Golpayegani | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1182 | Amir Golpayegani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1183 | Amir Mohamed | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1184 | Amir Mohamed | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1185 | Amir Momin | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1186 | Amir Samadi | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1187 | Amir Samadi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1188 | Amir Samadi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1189 | Amir Samadi | Franchise Agreement- Guarantor | Round Table Franchise Corporation | $0.00 |
| 1190 | Amir Samadi | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1191 | Amir Shayesteh | Assignment and Assumption of Franchise Agreement, Agreement for Off-Site Delivery and Release | Round Table Franchise Corporation | $0.00 |
| 1192 | Amir Shayesteh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1193 | Amir Syed | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1194 | Amir Syed | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1195 | Amir Syed | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1196 | Amiradin LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1197 | Amirali & Rebina Bhandari | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1198 | Amirali & Rebina Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1199 | Amirali Bhandari | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1200 | Amirali Bhandari | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1201 | Amirali Bhandari | Relocation Addendum to GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1202 | Amirali Bhandari | Addendum to the Mutual Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 1203 | Amirali Bhandari | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1204 | Amirali Bhandari | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1205 | Amirali Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1206 | Amirali Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1207 | Amirali Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1208 | Amirali Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1209 | Amirali Bhandari | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1210 | Amirali Bhandari | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 1211 | Amirali Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1212 | Amirali Bhandari | Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1213 | Amirali Bhandari | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1214 | Amirali N Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1215 | Amirali N Bhandari | Amendment to the Franchise Agreement MSC #195 | Marble Slab Franchising, LLC | $0.00 |
| 1216 | Amirali N Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1217 | Amira's Coffee Co LLC | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1218 | Amira's Coffee Co LLC | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1219 | Amira's Coffee Co LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1220 | Amira's Coffee Co LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1221 | Amira's Coffee Co LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1222 | Amira's Coffee Co LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1223 | Amira's Coffee Co LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1224 | Amira's Coffee Co LLC | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1225 | Amira's Coffee Co LLC | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1226 | Amirhossein Sadatnaserabadi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1227 | Amirhossein Sadatnaserabadi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1228 | Amirs LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1229 | Amirs LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1230 | Amish Daria | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1231 | Amish Daria | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1232 | Amish Dharia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1233 | Amish Dharia | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1234 | Amish Dharia | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1235 | Amish Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1236 | Amish Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1237 | Amish Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1238 | Amish Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1239 | Amish Dharia | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 1240 | Amish Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1241 | Amish Dharia | General Release | GAC Franchising, LLC | $0.00 |
| 1242 | Amish Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1243 | Amish Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1244 | Amish Dharia | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1245 | Amish Dharia | General Release | Marble Slab Franchising, LLC | $0.00 |
| 1246 | Amish Dharia | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1247 | Amish Dharia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1248 | Amish Dharia | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 1249 | Amish Dharia | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 1250 | Amish Dharia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1251 | Amish Dharia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1252 | Amish Dharia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1253 | Amish Dharia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1254 | Amish Dharia & Shefali A Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1255 | Amish Dharia & Shefali A Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1256 | Amit Patel | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1257 | Amit Patel | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 1258 | Amit Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1259 | Amit Patel | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1260 | Amit Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1261 | Amit Patel | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1262 | Amit Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1263 | Amit Patel | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1264 | Amit Patel | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 1265 | Amit Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1266 | Amit Patel | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1267 | Amit Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1268 | Amit Patel | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1269 | Amit Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1270 | Amit Syed | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 1271 | Amni Enterprises Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1272 | AmReit, Inc | Second Amendment and Assignment of Net Ground Lease | Barbeque Integrated, Inc. | $0.00 |
| 1273 | AmReit, Inc | Second Amendment and Assignment of Net Ground Lease | Smokey Bones (Florida), LLC | $0.00 |
| 1274 | Amritpal Singh | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1275 | Amritpal Singh | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1276 | Amritpal Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1277 | Amritveer S Grewal | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1278 | Amur | Schedule A - Collateral | TP Texas Beverage Services, LLC | $0.00 |
| 1279 | Amur | Schedule A - Collateral | Twin Restaurant Terrell, LLC | $0.00 |
| 1280 | Amur Equipment Finance, Inc | Equipment Finance Agreement | TP Franchise Venture I, LLC | $0.00 |
| 1281 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 1282 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 1283 | Amur Equipment Finance, Inc | Contract Amendment Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 1284 | Amur Equipment Finance, Inc | Cross-Collateralization and Cross-Default Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 1285 | Amur Equipment Finance, Inc | Contract Amendment | Twin Restaurant Brandon, LLC | $0.00 |
| 1286 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 1287 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 1288 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 1289 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Investment Company II, LLC | $0.00 |
| 1290 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 1291 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Lakeland, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1292 | Amur Equipment Finance, Inc | Contract Addendum | Twin Restaurant Lakeland, LLC | $0.00 |
| 1293 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 1294 | Amur Equipment Finance, Inc | Contract Amendment Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 1295 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 1296 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 1297 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 1298 | Amur Equipment Finance, Inc | Cross-Collateralization and Cross-Default Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 1299 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 1300 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 1301 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 1302 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 1303 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 1304 | Amur Equipment Finance, Inc | Cross-Collateralization and Cross-Default Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 1305 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant McKinney RE, LLC | $0.00 |
| 1306 | Amur Equipment Finance, Inc | Cross-Collateralization and Cross-Default Agreement | Twin Restaurant McKinney RE, LLC | $0.00 |
| 1307 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant McKinney RE, LLC | $0.00 |
| 1308 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant McKinney RE, LLC | $0.00 |
| 1309 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant McKinney RE, LLC | $0.00 |
| 1310 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant McKinney RE, LLC | $0.00 |
| 1311 | Amur Equipment Finance, Inc | Commencement Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1312 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1313 | Amur Equipment Finance, Inc | Cross-Collateralization and Cross-Default Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1314 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1315 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1316 | Amur Equipment Finance, Inc | Cross-Collateralization and Cross-Default Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1317 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1318 | Amur Equipment Finance, Inc | Cross-Collateralization and Cross-Default Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1319 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant Terrell RE, LLC | $0.00 |
| 1320 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant Terrell, LLC | $0.00 |
| 1321 | Amur Equipment Finance, Inc | Cross-Collateralization and Cross-Default Agreement | Twin Restaurant Terrell, LLC | $0.00 |
| 1322 | Amur Equipment Finance, Inc | Interim Funding Agreement | Twin Restaurant Terrell, LLC | $0.00 |
| 1323 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant, LLC | $0.00 |
| 1324 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant, LLC | $0.00 |
| 1325 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant, LLC | $0.00 |
| 1326 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant, LLC | $0.00 |
| 1327 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant, LLC | $0.00 |
| 1328 | Amur Equipment Finance, Inc | Equipment Finance Agreement | Twin Restaurant, LLC | $0.00 |
| 1329 | Amy & Ryan Kitendaugh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1330 | Amy Coggins | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1331 | Amy Crowley | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1332 | Amy Crowley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1333 | Amy Crowley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1334 | Amy Crowley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1335 | Amy Crowley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1336 | Amy Elizabeth Wood | Franchise Agreement Between Marble Slab Franchising, LLC and Davis Rainwood Enterprises, LLC | Marble Slab Franchising, LLC | $0.00 |
| 1337 | Amy Hutchinson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1338 | Amy Hutchinson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1339 | Amy Hutchinson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1340 | Amy J Georges | Guaranty, Indemnification, and Acknowledgement of Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1341 | Amy Kitendaugh | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1342 | Amy Kitendaugh | General Release | Marble Slab Franchising, LLC | $0.00 |
| 1343 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1344 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1345 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1346 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1347 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1348 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1349 | Amy Rupp | General Release | GAC Franchising, LLC | $0.00 |
| 1350 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1351 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1352 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1353 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1354 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1355 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1356 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1357 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1358 | Amy Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1359 | Amy Shapiro Perper | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1360 | Amy Wood | Franchise Agreement Between Marble Slab Franchising, LLC and Davis Rainwood Enterprises, LLC | Marble Slab Franchising, LLC | $0.00 |
| 1361 | Amyrah LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1362 | Amyrah LLC | Amendment to Franchise Agreement for GAC #79530 & MSC #1154 | GAC Franchising, LLC | $0.00 |
| 1363 | Amyrah LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1364 | Amyrah LLC | Amendment to Franchise Agreement for GAC #79530 & MSC #1154 | Marble Slab Franchising, LLC | $0.00 |
| 1365 | Ana E Silva | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1366 | Ana E Silva | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1367 | Ana E Silva | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1368 | Ana E Silva | General Release | Marble Slab Franchising, LLC | $0.00 |
| 1369 | Ana Hoxha | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 1370 | Ana Hoxha | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 1371 | Ana Laura Shilling Trust | Lease Addendum | Round Table Pizza, Inc. | $0.00 |
| 1372 | Ana P Harkins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1373 | Ana P Harkins & Harvey D Harkins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1374 | Ana Silva | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 1375 | Ana Wright | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1376 | Ana Wright | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1377 | Anaheim Jr Inc | Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1378 | Analisa Danielle Siciliano | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1379 | Analisa Danielle Siciliano | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1380 | Anam Zahra Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1381 | Anam Zahra Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1382 | Anand Patel | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1383 | Andeep Manesh | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1384 | Anderson Ford & Lincoln | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1385 | Andranik Gazdzhyan | Buffalo's Franchise Concepts Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1386 | Andranik Gazdzhyan | Buffalo's Franchise Concepts Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1387 | Andranik Gazdzhyan | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (North Hollywood, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1388 | Andranik Gazdzhyan | Co-Branding Addendum To Buffalo's Café Franchise Agreement (North Hollywood, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1389 | Andranik Gazdzhyan | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1390 | Andranik Gazdzhyan | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1391 | Andranik Gazdzhyan | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (North Hollywood, CA) | Fatburger North America, Inc. | $0.00 |
| 1392 | Andranik Gazdzhyan | Co-Branding Addendum To Buffalo's Café Franchise Agreement (North Hollywood, CA) | Fatburger North America, Inc. | $0.00 |
| 1393 | Andranik Gazdzhyan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1394 | Andranik Gazdzhyan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1395 | Andranik Gazdzhyan | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1396 | Andranik Gazdzhyan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1397 | Andranik Gazdzhyan | Co-Brand Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 1398 | Andranik Gazdzhyan | HDOS Franchising, LLC Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 1399 | Andrea Lee | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1400 | Andrea Lee | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1401 | Andrea Shukeireh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1402 | Andreas Wagner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1403 | Andreas Wagner | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 1404 | Andres Sumar Uauy | Guaranty and Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1405 | Andres Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1406 | Andres Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1407 | Andres Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1408 | Andres Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1409 | Andrew & Alison Mcknight | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1410 | Andrew & Alison McKnight | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1411 | Andrew Bayless | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1412 | Andrew Bayless | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1413 | Andrew Bayless | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1414 | Andrew Forman | Second Amendment to Franchise Agreement, GAC Store #79320 | GAC Franchising, LLC | $0.00 |
| 1415 | Andrew Forman | Amendment to the Franchise Agreement GAC #79320 | GAC Franchising, LLC | $0.00 |
| 1416 | Andrew Forman | Amendment to the Franchise Agreement GAC #79320 | GAC Franchising, LLC | $0.00 |
| 1417 | Andrew Forman | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1418 | Andrew Forman | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1419 | Andrew Forman | Amendment to the Franchise Agreement MSC #158 | Marble Slab Franchising, LLC | $0.00 |
| 1420 | Andrew Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1421 | Andrew Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1422 | Andrew Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1423 | Andrew Forman | General Release | Marble Slab Franchising, LLC | $0.00 |
| 1424 | Andrew Forman | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1425 | Andrew Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1426 | Andrew Gutierrez | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1427 | Andrew Gutierrez | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1428 | Andrew M Bayless | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1429 | Andrew M Bayless | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1430 | Andrew M Bayless | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1431 | Andrew Mark | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 1432 | Andrew Mcknight | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1433 | Andrew McKnight | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1434 | Andrew Rossi | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1435 | Andrew Rossi | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1436 | Andrew S Forman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1437 | Andrew Simmons | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1438 | Andrew Thomas | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1439 | Andrew Thomas | Amendment to Renew Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1440 | Andrew Thomas | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1441 | Andrew Thomas | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1442 | Andrew Thomas | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1443 | Andrew Thomas | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1444 | Andrew Thomas | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1445 | Andrew Thomas | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1446 | Andy Dietrich | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1447 | Andy Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1448 | Andy Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1449 | Andy Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1450 | Angela Beard | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1451 | Angela Beard | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1452 | Angela C Wang as Trustee | Lease | Round Table Development Company | $0.00 |
| 1453 | Angela D Copeland | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1454 | Angela H Yang | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1455 | Angela Lee | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1456 | Angela Lee | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1457 | Angela Lee | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1458 | Angela Lee | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1459 | Angela Lee | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1460 | Angela Song | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1461 | Angela Thomas | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 1462 | Angelia D Saxe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1463 | Angelo Balbo | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1464 | Angelo Balbo | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1465 | Angelo Balbo | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1466 | Angelo Balbo | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1467 | Angelo Balbo | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1468 | Angelo Viscoso | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1469 | Angelo Viscoso | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1470 | Angelo Viscoso | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1471 | Angrej Singh Boparai | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 1472 | ANHEUSER BUSCH SALES OF DENVER | Ingredient and product supply agreement | Twin Hospitality I Securitized Entities | $2,122.99 |
| 1473 | Anika M Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1474 | Anika Momi | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1475 | Anika Momi | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1476 | Anika Momin | Great American Cookies® Area Development Agreement | Fatburger North America, Inc. | $0.00 |
| 1477 | Anika Momin | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1478 | Anika Momin | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1479 | Anika Momin | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1480 | Anil Bajpai | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1481 | Anil Kalaria | PM Franchising, LLC Franchise Agreement and Poughkeepsie Pretzel LLC | PM Franchising, LLC | $0.00 |
| 1482 | Anil Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1483 | Anil Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1484 | Anil Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1485 | Anil Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1486 | Anil Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1487 | Aniqa Kashif | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1488 | Anita Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1489 | Anita Deraney | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1490 | Anita Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1491 | Anita Deraney | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1492 | Anita Deraney | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1493 | Anita Deraney | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1494 | Anita Holdings LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1495 | Anita M Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1496 | Anita M Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1497 | Anita Stapleton | Frist Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1498 | Anita Stapleton | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1499 | Anita Stapleton | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1500 | Anita Stapleton | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1501 | Anita Stapleton | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1502 | Anita Stapleton | Frist Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1503 | Anita Stapleton | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1504 | Anita Stapleton | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1505 | Anita Stapleton | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1506 | Anita Stapleton | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1507 | Aniu Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1508 | Aniu Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1509 | Anjali Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1510 | Anjali Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 1511 | Anjali Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 1512 | Anjam Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1513 | Anjam Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1514 | Anju Budhrani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1515 | Anju Budhrani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1516 | Anju Budhrani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1517 | Anju Budhrani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1518 | Anju Budhrani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1519 | Anju Budhrani | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1520 | Anju Rupani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1521 | Anju Rupani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1522 | Anju Rupani | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1523 | Anju Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1524 | Anju Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1525 | Anju Sethi | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1526 | Anju Sethi | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 1527 | Anju Sethi | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 1528 | Ankita Vachhani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1529 | Ankur Choksi | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1530 | Ankur Choksi | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1531 | Ankur Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1532 | Ankur Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1533 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1534 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1535 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1536 | Ankur Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1537 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1538 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1539 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1540 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1541 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1542 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1543 | Ankur Sakhuja | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1544 | Ankur Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1545 | Ankur Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1546 | Ankur Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1547 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1548 | Ankur Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1549 | Ankur Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1550 | Ann F Lipschitz | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1551 | Ann Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1552 | Ann Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1553 | Ann Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1554 | Ann Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1555 | Ann Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1556 | Ann Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1557 | Ann Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1558 | Ann Lisa Katz | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1559 | Ann T Dravo | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 1560 | Ann Thu Yenish | General Release | PM Franchising, LLC | $0.00 |
| 1561 | Ann Yenish | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1562 | Anna M Martinez | Assignment, Assumption and Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1563 | Anna Martinez | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1564 | Anoulath Phommaly | Great American Cookies® Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1565 | Anoulath Phommaly | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1566 | Anoulath Phommaly | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1567 | Anoulath Phommaly | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1568 | Ansam K Omar | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1569 | Ansam K Omar | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1570 | Ansam K Omar | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1571 | Ansok Builders, Inc | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1572 | ANT Enterprises Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1573 | ANT Enterprises Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1574 | Antelope Valley Mall | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 1575 | Antelope Valley Mall Developers Ltd | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1576 | Antelope Valley Mall Developers Ltd | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1577 | Antelope Valley Mall Developers, Ltd | H160 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1578 | Antelope Valley Mall LLC | Fourth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 1579 | Antelope Valley Mall LLC | Fifth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 1580 | Antelope Valley Mall, LLC | Third Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1581 | Antelope Valley Mall, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1582 | Antelope Valley Mall, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1583 | Antelope Valley Mall, LLC | Seventh Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 1584 | Antelope Valley Mall, LLC | Tenant Notice Letter | HDOS Acquisition, LLC | $0.00 |
| 1585 | Antelope Valley Mall, LLC | Sixth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 1586 | Antelope Valley Mall, LLC | Sixth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 1587 | Antelope Valley Mall, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1588 | Antelope Valley Mall, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1589 | Antelope Valley Mall, LLC | Third Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1590 | Antelope Valley Mall, LLC | Fourth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 1591 | Antelope Valley Mall, LLC | Fifth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 1592 | Anthony A Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1593 | Anthony A Ansara | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1594 | Anthony Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 1595 | Anthony Ansley | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 1596 | Anthony Ansley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1597 | Anthony Ansley | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 1598 | Anthony D'Avanzo | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1599 | Anthony D'Avanzo | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 1600 | Anthony D'Avanzo | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 1601 | Anthony Hernandez | General Release | Marble Slab Franchising, LLC | $0.00 |
| 1602 | Anthony Hernandez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1603 | Anthony Hernandez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1604 | Anthony Hernandez | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1605 | Anthony Yorkman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1606 | Anthony Yorkman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1607 | Anthony Yorkman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1608 | Antonio Augusto | Guaranty and Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1609 | Antonio Augusto | Johnny Rockets Licensing, LLC International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1610 | Antonio Romano | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1611 | Antonio Romano | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1612 | Antonio Romano | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1613 | Antonio Romano | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1614 | Antonio Romano | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1615 | Antonio Romano | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1616 | Antonio Romano | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 1617 | Antonio Romano | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 1618 | Anwar Mamoon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1619 | Anwar Mamoon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1620 | Anwar Mamoon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1621 | Anwar Mamoon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1622 | Anwar Sharif | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1623 | Aosefea LLC | Hurricane AMT LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1624 | Aosefea LLC | Hurricane AMT LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1625 | Aosefea LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 1626 | Apache Pretzels Inc | Ownership Change and Release Agreement | PM Franchising, LLC | $0.00 |
| 1627 | Apache Pretzels Inc | Ownership Change and Release Agreement | PM Franchising, LLC | $0.00 |
| 1628 | Apache Pretzels Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1629 | Apex Realty Inc | Agreement of Lease for Commercial Space | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1630 | Apex Realty, Inc | Agreement of Lease for Commercial Space | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1631 | API'S Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1632 | APM Subs Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1633 | APM Subs Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1634 | Apple Valley Commons I, LLC | Sixth Amendment to Retail Space Lease | Round Table Pizza, Inc. | $0.00 |
| 1635 | Applegate Investments Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1636 | Applegate Investments Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1637 | Applegate Investments Inc | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1638 | Applegate Investments Inc | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1639 | April Harris | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1640 | April Harris | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1641 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1642 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1643 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1644 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1645 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1646 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1647 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1648 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1649 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1650 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1651 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1652 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1653 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1654 | April Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1655 | April Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1656 | April Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1657 | April Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1658 | April Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1659 | April Putman | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1660 | Aps Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1661 | Aps Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1662 | APS Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1663 | Aps Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1664 | Aps Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1665 | APS Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1666 | Apti LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1667 | Apti LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1668 | Apti LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1669 | Aqrabawi Eats LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1670 | Aqrabawi Eats LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1671 | AquaLogic | Lease and Service Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 1672 | Aram LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1673 | Aram LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1674 | Aram LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1675 | Aram LLC | Gret American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1676 | Aram LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1677 | Aram LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1678 | Aram LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1679 | Aram LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1680 | Aram LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1681 | Aram LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1682 | Aram LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1683 | Aram LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1684 | Aram LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1685 | Aram LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1686 | Aram LLC | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1687 | Aram LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1688 | Aram LLC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1689 | Aram LLC | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1690 | Aram LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1691 | Aram LLC | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1692 | Aram LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1693 | Aram LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1694 | Aram LLC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1695 | Aram, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1696 | Aram, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1697 | Aram, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1698 | Aram, LLC | Non-Exclusive Reciprocal Parking Easement Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 1699 | Aramark Sports & Entertainment Services LLC | Concession Subcontract | Round Table Development Company | $0.00 |
| 1700 | Aramark Uniform & Career Apparel, LLC | Amendment to Service Agreement Twin Restaurant Holding, LLC | Twin Restaurant Holding, LLC | $0.00 |
| 1701 | Aramark Uniform & Career Apparel, LLC | Agreement Twin Restaurant Holding, LLC | Twin Restaurant Holding, LLC | $0.00 |
| 1702 | Aramark Uniform & Career Apparel, LLC | Schedule 1 to Agreement Twin Restaurant Holding, LLC | Twin Restaurant Holding, LLC | $0.00 |
| 1703 | Aramark Uniform & Career Apparel, LLC | Amendment to Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1704 | Aramark Uniform & Career Apparel, LLC | Schedule 1 to Amendment to Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1705 | Aramark Uniform Serv Inc KY | Executory Contract | FAT Brands Fazoli's Native I, LLC | $9,849.61 |
| 1706 | Aramark Uniform Services | Service Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1707 | Aramark Uniform Services | Service Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1708 | Aramark Uniform Services | Service Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 1709 | Aramark Uniform Services | Service Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 1710 | Aramark Uniform Services | Service Agreement | Twin Restaurant Holding, LLC | $1,463.58 |
| 1711 | Aramark Uniform Services | Amendment to Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1712 | Aramark Uniform Services | Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1713 | Aramark Uniform Services | Amendment to Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1714 | Aramark Uniform Services | Service Agreement Amendment | Twin Restaurant Holding, LLC | $0.00 |
| 1715 | Aramark Uniform Services | Uniform Rental & Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1716 | Aramark Uniform Services | Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1717 | Aramark Uniform Services | Schedule 1 | Twin Hospitality Group Inc. | $0.00 |
| 1718 | Aramark Uniform Services | Amendment to Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1719 | Aramsa Alimentos SA de CV | Food Supply Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1720 | Aranya Enterprises LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 1721 | Arash Mohammadzadeh | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1722 | Arash Mohammadzadeh | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1723 | Arc CafeUSA001 LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1724 | ARC CAFEUSA001, LLC | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1725 | ARC CAFEUSA001, LLC | Fourth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1726 | ARC CafeUSA001, LLC | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1727 | ARC CAFEUSA001, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1728 | ARC CAFEUSA001, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1729 | ARC CLORFL001, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1730 | Arc CLORLFL001, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 1731 | Arc Clorlfl001, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1732 | ARC ClorLFL001, LLC | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 1733 | ARC ClorLFL001, LLC | Email: Revised Lease Renewal Letter | Barbeque Integrated, Inc. | $0.00 |
| 1734 | ARC Clorlfl001, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1735 | Arc Nphuboh001 LLC | 2nd Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1736 | Arc Nphuboh001 LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1737 | ARC NPHUBOH001, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1738 | Arc Nphuboh001, LLC | 1664 - 2nd Amendmen to Lease - 07-22-19 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 1739 | Archie Lee Williams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1740 | Archie Lee Williams Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1741 | Archie Lee Williams Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1742 | Archie Williams | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 1743 | Archie Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1744 | Archie Williams | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 1745 | Archie Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1746 | Archie Williams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1747 | Archie Williams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1748 | Archie Williams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1749 | Archie Williams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1750 | Archie Williams Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1751 | Archie Williams Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1752 | Archie Williams Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1753 | Archie Williams Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1754 | Archie Williams Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1755 | Archie Williams Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1756 | ARCK LLC | Termination and Release Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 1757 | ARCK LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 1758 | ARCP RL/OG/BB/SB Pittsburgh PA, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 1759 | Arcp Rl/Og/Bb/Sb Pittsburgh Pa, LLC | Lease Agreement | Barbeque Integrated, Inc. | $54,911.10 |
| 1760 | ARCP RL/OG/BB/SB Pittsburgh PA, LLC | Second Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1761 | ARCP RL/OG/BB/SB Pittsburgh PA, LLC | Second Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1762 | ARCP RL/OG/BB/SB Pittsburgh PA, LLC | Third Amendment to Lease | Barbeque Integrated, Inc. | $0.00 |
| 1763 | Arctic Monty LLC | Addendum to Multi-Unit Restaurant Agreement (Alaska) | Fatburger North America, Inc. | $0.00 |
| 1764 | Arctic Monty LLC | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 1765 | Arctic Monty LLC | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 1766 | Arctic Monty LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1767 | Arden C Dempsey | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 1768 | Arden C Dempsey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1769 | Arden C Dempsey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1770 | Arden C Dempsey | General Release | GAC Franchising, LLC | $0.00 |
| 1771 | Arden Fair Associates LP | Second Amendment of Lease and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 1772 | Arden Fair Associates LP | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 1773 | Arden Fair Associates, LP | Arden Fair Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1774 | Arden Fair Associates, LP | Arden Fair Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1775 | Arden Fair Associates, LP | Arden Fair Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1776 | Arden Fair Associates, LP | Assignment, Fourth Amendment of Lease and Extension of Term | HDOS Acquisition, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1777 | Arden Fair Associates, LP | Assignment, Fourth Amendment of Lease and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 1778 | Arden Fair Associates, LP | Second Amendment of Lease and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 1779 | Arden Fair Associates, LP | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1780 | Arden Fair Associates, LP | Arden Fair Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1781 | Arden Fair Associates, LP | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 1782 | Arden Fair Associates, LP | H121 Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1783 | Arden Fair Associates, LP | H121 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1784 | Arden Howe Investments | Lease | Round Table Pizza, Inc. | $0.00 |
| 1785 | ARFA Business Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1786 | ARFA Business Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1787 | ARFA Business Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1788 | ARFA Business Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1789 | Arfa Business, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1790 | Argie P Leach | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1791 | ARH Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1792 | ARH Holdings LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1793 | Arif Hussein | Co-Branding Addendum to Fatburger America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1794 | Arif Hussein | Addendum to Multi-Unit Restaurant Agreement (London) | Fatburger North America, Inc. | $0.00 |
| 1795 | Arif Hussein | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Camden Town, U.K. - Hussein) | Fatburger North America, Inc. | $0.00 |
| 1796 | Arif Hussein | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1797 | Arif Hussein | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1798 | Arif Hussein | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1799 | Arif Hussein | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 1800 | Arif Hussein | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1801 | Arif Hussein | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1802 | Arif Hussein | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1803 | Arif Hussein | Co-Branding Addendum to Fatburger America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1804 | Arif Hussein | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1805 | Arif Hussein | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1806 | Arif Hussein | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1807 | Arif Hussein | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1808 | Arif Hussein | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1809 | Arif Hussein | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1810 | Arif Hussein | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1811 | Arif Hussein | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1812 | Arif Lakma | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1813 | Arif Sheikh | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 1814 | Arkansas Dough Co | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 1815 | Arkansas Dough Co LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1816 | Arkansas Dough Co LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 1817 | Arlopez Corp | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1818 | Arlopez Corp | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1819 | Arlopez Corp | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1820 | Arlopez Corp | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1821 | Arlopez Corp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1822 | Arlopez Corp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1823 | Arlopez Corp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1824 | Arlopez Corp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1825 | Arman Boghasian | Fatburger & Buffalos Relocation Amendment to the Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1826 | Arman Boghasian | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement (Lake Balboa, CA - Boghasian) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1827 | Arman Boghasian | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Lake Balboa, CA - Boghasian) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1828 | Arman Boghasian | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1829 | Arman Boghasian | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1830 | Arman Boghasian | Fatburger & Buffalos Relocation Amendment to the Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1831 | Arman Boghasian | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement (Lake Balboa, CA - Boghasian) | Fatburger North America, Inc. | $0.00 |
| 1832 | Arman Boghasian | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Lake Balboa, CA - Boghasian) | Fatburger North America, Inc. | $0.00 |
| 1833 | Arman Boghasian | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1834 | Arman Boghasian | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1835 | Arman Boghasian | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 1836 | Arman Boghosian | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1837 | Arman Boghosian | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1838 | Arman Boghosian | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 1839 | Armando Franco | Renewal Amendment to Franchise Agreement for RTP R00208 | Round Table Franchise Corporation | $0.00 |
| 1840 | Armando Franco | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1841 | Armando Franco | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1842 | Armando Franco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1843 | Armando Valim | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1844 | Armando Valim | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1845 | Armando Valim | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1846 | Arminder & Baljinder Singh | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1847 | Arminder Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1848 | Arminder Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1849 | Arminder Singh | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1850 | Arminder Singh | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1851 | Arminder Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1852 | Arminder Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1853 | Armstron Food Inc | Amendment to Individual License Agreement and Assignment of License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 1854 | Armstrong Archices, LLC | Storage and Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1855 | Armstrong Archices, LLC | Letter Re: Rate Increase | Twin Restaurant Holding, LLC | $0.00 |
| 1856 | Armstrong Archives | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 1857 | Armstrong Archives | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1858 | Armstrong Archives LLC | Storage and Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1859 | Armstrong Archives, LLC | Storage and Service Agreement | Twin Restaurant Holding, LLC | $147.00 |
| 1860 | Armstrong Archives, LLC | Letter re: Costs update | Twin Restaurant Holding, LLC | $0.00 |
| 1861 | Armstrong Archives, LLC | Storage and Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1862 | Armstrong Archives, LLC | Price Increase Amendment to Storage and Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1863 | Armstrong Archives, LLC | Storage and Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 1864 | Armstrong Foods Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1865 | Armstrong Foods Inc | License Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1866 | Armstrong Foods Inc | Second Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1867 | Armstrong Foods Inc | Third Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1868 | Armstrong Foods Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1869 | Armstrong Foods Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1870 | Armstrong Foods Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1871 | Armstrong Foods Inc | Secondment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1872 | Armstrong Foods Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1873 | Armstrong Foods, Inc | Ponderosa License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 1874 | Armstrong Foods, Inc | Assignment of Individual License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 1875 | Armstrong Foods, Inc | Hold Harmless, Release and Assignment of Franchise Agreements Salem, Ohio and Calcutta, Ohio and Assignment of Exclusive Area Development Agreement to Warren and Hartville, Ohio | FAT Brands Royalty I, LLC | $0.00 |
| 1876 | Armstrong Foods, Inc | Second Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1877 | Armstrong Foods, Inc | Fourth Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1878 | Armstrong Foods, Inc | Third Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1879 | Arnel C Rabara | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1880 | Arnel C Rabara | Amendment No.1 to the Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1881 | Arnel C Rabara | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1882 | Arnel Rabara | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 1883 | Arnel Rabara | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1884 | Arnel Rabara | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1885 | Arnold Andrew Martin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1886 | Arnold Andrew Martin | Termination And Release Agreement For Great American Cookies Store #79096 (To Be Located In Ankeny, Iowa) | GAC Franchising, LLC | $0.00 |
| 1887 | Arnold E Caddell | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 1888 | Arrowhead J Rockets LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1889 | Arrowhead J Rockets LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1890 | Arrowhead J Rockets LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1891 | Arrowhead J Rockets LLC | Amendment To Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1892 | Arrowhead J Rockets LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1893 | Arsanious Hanna | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1894 | Arsanious Hanna | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1895 | Arsanious Hanna | Fatburger North America, Inc. Francise Agreement (Valencia, CA) | Fatburger North America, Inc. | $0.00 |
| 1896 | Arsanious Hanna | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1897 | Arsanious Hanna | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1898 | Art2 SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1899 | Art3 SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1900 | Artel Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1901 | Arth Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1902 | Arth Patel | Assignment and Assumptions of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1903 | Arth Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1904 | Arth Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1905 | Arth Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1906 | Arth Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1907 | Arth Patel | Assignment and Assumptions of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1908 | Arth Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1909 | Arthentica LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1910 | Arthentica LLC | Extension Amendment | PM Franchising, LLC | $0.00 |
| 1911 | Arthentica LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1912 | Arthentica LLC | Second Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1913 | Arthentica LLC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1914 | Arthentica LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1915 | Arthentica LLC | Second Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1916 | Arthentica LLC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1917 | Arthentica LLC | Transfer and Release Agreement | PT Franchising, LLC | $0.00 |
| 1918 | Arthentica LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1919 | Arthur AP Caddick Marital Trust | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1920 | Arthur AP Caddick Marital Trust | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1921 | Arthur AP Caddick Marital Trust | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1922 | Arthur AP Caddick Marital Trust | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 1923 | Arthur J Gallagher & Co | Premium Finance Agreement | Twin Hospitality Group Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1924 | Arthur J Gallagher & Co Inc | Insurance brokerage services agreement | Twin Hospitality Group Inc. | $0.00 |
| 1925 | Arthur J Gallagher Risk Management | Blanket Broker of Record Designation Letter | Twin Restaurant Holding, LLC | $0.00 |
| 1926 | Arthur J Gallagher Risk Management Services, Inc | Insurance Broker Services | Twin Restaurant Holding, LLC | $0.00 |
| 1927 | Arthur J Gallagher Risk Management Services, LLC | Evidence of Commercial Property Insurance | Twin Restaurant Holding, LLC | $0.00 |
| 1928 | Arthur King Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1929 | Arthur King Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1930 | Arthur King Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1931 | Arthur King Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1932 | Arthur R Garlington | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1933 | Arthur Robinson | Assignment, Assumption and Consent Agreement of Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1934 | Arthur Robinson | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1935 | Arthur Robinson | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 1936 | Arti Sheth | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1937 | Arti Sheth | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1938 | Arti Vanier | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1939 | Arti Vanier | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1940 | Artlist Ltd | Content Licensing Agreement | FAT Brands Inc. | $372.58 |
| 1941 | Arun Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1942 | Arun Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1943 | Arun Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1944 | Arun Bhakta | Marble Slab Creamery, Inc. Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1945 | Arun Bhakta & Vibhuti Bhakta | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1946 | Arun Bhakta & Vibhuti Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1947 | Arun Bhakta Vibhuti Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1948 | Arun Bhakta Vibhuti Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1949 | Arun Kumar Jain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1950 | Arun Kumar Jain | Ownership Change and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1951 | Arun Kumar Jain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1952 | Arun Magia | Payment and Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 1953 | Arve Egil Habjorg | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1954 | Arve Egil Habjorg | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1955 | Arve Egil Habjorg | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 1956 | Arvin Soltani | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 1957 | Arvin Soltani | International Area Development Agreement | Hurricane AMT, LLC | $0.00 |
| 1958 | Arvin Soltani | Consent to Transfer Agreement/Assignment Agreement/General Release | Hurricane AMT, LLC | $0.00 |
| 1959 | Aryanna D Thuraisigam | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 1960 | Aryanna D Thuraisigam | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 1961 | Aryanna D Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1962 | Aryanna D Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1963 | Aryanna D Thuraisingam as Trustee | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1964 | Aryanna Thuraisingam | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 1965 | Aryanna Thuraisingam | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 1966 | As Food Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 1967 | Asad Khan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1968 | Asad Khan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1969 | Asad Khan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1970 | Asad Khan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1971 | Asad Thalji Abdul-Jabbar | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Alexandria, LA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1972 | Asad Thalji Abdul-Jabbar | Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1973 | Asad Thalji Abdul-Jabbar | Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 1974 | Asad Thalji Abdul-Jabbar | Addendum to Franchise Agreement (Alexandria, LA) | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 1975 | Asad Thalji Abdul-Jabbar | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Alexandria, LA) | Fatburger North America, Inc. | $0.00 |
| 1976 | Asad Thalji Abdul-Jabbar | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 1977 | ASCAP | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $1,297.66 |
| 1978 | ASCAP - American Society of Composers, Authors and Publishers | General License Agreement - Restaurants, Bars, Nightclubs, and Smiilar Establishments - Chains of 10 or more | Twin Restaurant Holding, LLC | $0.00 |
| 1979 | Aschalew Kebede | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1980 | Aschalew Telahun | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1981 | Aschalew Telahun | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1982 | Asha Foods LLC | Memorandum of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 1983 | Asha Foods LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1984 | Asha Foods, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 1985 | Asha Nellameli | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1986 | Ashish Cholaviya | PM Franchising, LLC Franchise Agreement and Poughkeepsie Pretzel LLC | PM Franchising, LLC | $0.00 |
| 1987 | Ashish Cholaviya | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1988 | Ashish Cholaviya | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1989 | Ashley M Hogan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1990 | Ashley M Hogan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 1991 | Ashok Rupani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1992 | Ashok Rupani | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1993 | Ashok Rupani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1994 | Ashok Rupani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 1995 | Ashok Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1996 | Ashok Rupani | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1997 | Ashok Rupani | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1998 | Ashok Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 1999 | Asif Dosmohomed | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2000 | Asif Dosmohomed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2001 | Asif Dosmohomed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2002 | Asif Dosmohomed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2003 | Asif K Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2004 | Asif K Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2005 | Asif L Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2006 | Asif L Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2007 | Asim Jilani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2008 | Asit & Sharda Shah | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2009 | Asit Danak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2010 | Asit Danak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2011 | Asit Shah | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2012 | Asit Shah & Sharda Shah | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2013 | Asmina Dosmohomed | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2014 | Asmina Dosmohomed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2015 | Asmina Dosmohomed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2016 | Asmina Dosmohomed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2017 | Asmita Riyas Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2018 | Asmita Riyas Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2019 | ASP Food | Assignment and Assumption of Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2020 | Aspire Hospitality Group LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2021 | Aspire Hospitality Group LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2022 | Aspire Hospitality Group LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2023 | Aspire Hospitality Group LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2024 | Aspire Hospitality Group LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2025 | Associates Partnership I | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2026 | Associates Partnership I | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2027 | Associates Partnership I | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2028 | Associates Partnership I | License Agreement | GAC Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2029 | Associates Partnership I | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2030 | ASSP LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2031 | ASSP LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 2032 | AT&T | Telecommunication services agreement | FAT Brands Inc. | $0.00 |
| 2033 | AT&T | Telecommunication services agreement | GFG Management LLC | $0.00 |
| 2034 | AT&T Mobility | Telecommunication services agreement | FAT Brands Inc. | $0.00 |
| 2035 | AT&T Mobility National Accounts LLC | Affiliate Participation Agreement | Fazoli's Restaurant Group, Inc. | $709.81 |
| 2036 | ATC Associates Inc | Phase I Environmental Site Assessment | Fazoli's Joint Venture, Ltd. | $0.00 |
| 2037 | ATC Associates Inc | Phase I Environmental Site Assessment | Fazoli's Joint Venture, Ltd. | $0.00 |
| 2038 | ATC Associates Inc | Letter Re: Addendum to Report dated October 5, 2005 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 2039 | ATC Associates Inc | Phase I Environmental Site Assessment | Fazoli's Joint Venture, Ltd. | $0.00 |
| 2040 | ATF Sweet Treats Inc | Renewal Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2041 | ATF Sweet Treats Inc | Renewal Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2042 | ATF Sweet Treats Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2043 | ATF Sweet Treats Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 2044 | ATFH Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2045 | ATFH Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2046 | ATFH Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2047 | ATFH Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2048 | ATFH Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2049 | ATFH Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 2050 | Atfh, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2051 | Atif Arshad | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2052 | Atif Arshad | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2053 | Atif Arshad | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2054 | Atif Sheikh | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 2055 | Atif Sheikh | Consent to Transfer Agreement (888 S. Figueroa St. #120, Los Angeles) | Fatburger North America, Inc. | $0.00 |
| 2056 | Atif Sheikh | Consent to Transfer Agreement (Barstow, CA) | Fatburger North America, Inc. | $0.00 |
| 2057 | Atif Sheikh | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2058 | Atif Sheikh | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2059 | Atif Sheikh an individual | Addendum to Franchise Agreement (Oxnard) | Fatburger North America, Inc. | $0.00 |
| 2060 | Atif Sheikh an individual | Addendum to Franchise Agreement (Oxnard) | Fatburger North America, Inc. | $0.00 |
| 2061 | Atif Sheikh an individual | Consent to Transfer Agreement (Montebello, CA) | Fatburger North America, Inc. | $0.00 |
| 2062 | Atif Sheikh an individual | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 2063 | Atlanta Scoops Inc | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2064 | Atlanta Scoops, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2065 | Atlanta Wings Kitchen LLC | Assignment Agreement (Loganville, GA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2066 | Atlanta Wings Kitchen LLC | General Release (Loganville, GA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2067 | Atlanta Wings Kitchen LLC | Consent to Transfer Agreement (Loganville, GA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2068 | Atlanta Wings LLC | Consent to Transfer Agreement (Loganville, GA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2069 | Atlantic Lynch Group LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2070 | Atlantic Lynch Group LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2071 | Atlas VI JCP Carson LLC-Landlord | First Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 2072 | Attari Pizza Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 2073 | Attentive Mobile Inc | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $7,671.47 |
| 2074 | Attentive Mobile Inc | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. | $29,738.19 |
| 2075 | Attentive Mobile Inc | Advertising / marketing services agreement | Fatburger North America, Inc. | $0.00 |
| 2076 | Attentive Mobile Inc | Advertising / marketing services agreement | HDOS Brand and Marketing Fund, LLC | $6,929.06 |
| 2077 | Attentive Mobile Inc | Advertising / marketing services agreement | Hurricane AMT, LLC | $0.00 |
| 2078 | Attentive Mobile Inc | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC | $5,305.50 |
| 2079 | Attentive Mobile Inc | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2080 | Attentive Mobile Inc | Marketing Technology SaaS Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2081 | Attn: Duane F Bishop, Jr | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2082 | Atul Ghadia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2083 | Atul Ghadia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2084 | Atul Jain | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2085 | Audacy Operations Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 2086 | Audacy Operations, Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $23,000.00 |
| 2087 | Audrey William Georges Jr | Guaranty, Indemnification, and Acknowledgement of Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2088 | Augustus N Stephas | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2089 | Augustus N Stephas | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2090 | Augustus N Stephas | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2091 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2092 | Augustus N Stephas | General Release | GAC Franchising, LLC | $0.00 |
| 2093 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2094 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2095 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2096 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2097 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2098 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2099 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2100 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2101 | Augustus N Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2102 | Augustus N Stephas | License Agreement | GAC Franchising, LLC | $0.00 |
| 2103 | Augustus N Stephas | Amendment to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2104 | Augustus N Stephas | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2105 | AUM SRI Inc | Franchise Agreement Between GAC Franchising, LLC and AUM SRI, Inc | GAC Franchising, LLC | $0.00 |
| 2106 | AUM SRI Inc | Franchise Agreement Between Marble Slab Franchising, LLC and AUM SRI, Inc | Marble Slab Franchising, LLC | $0.00 |
| 2107 | AUM SRI Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2108 | Aumakaar Investments Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2109 | Aumakaar Investments Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2110 | Aumakaar Investments Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2111 | Aumakaar Investments Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2112 | Aumakaar Investments Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2113 | Aura Karma LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2114 | Aura Karma LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2115 | Aurelio Manuel Fabian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2116 | Austin Kinzle | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2117 | Austin Kinzle | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2118 | Austin Rohr | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2119 | Austin Rohr | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2120 | Austin Rohr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2121 | Austin Rohr | Confidentiality Agreement | GAC Franchising, LLC | $0.00 |
| 2122 | Austin Rohr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2123 | Austin Rohr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2124 | Austin Rohr | Confidentiality Agreement | GFG Management LLC | $0.00 |
| 2125 | Automated Video Mgmt Services Inc | Assignment and Assumption of Franchise Agreement, Agreement for Off-Site Delivery and Release | Round Table Franchise Corporation | $0.00 |
| 2126 | Automated Video Mgmt Services Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2127 | Automated Video Mgmt Services Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2128 | Avalanche Food Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2129 | Avalanche Food Group LLC | Amendment to Renew Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2130 | Avalanche Food Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2131 | Avalanche Food Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2132 | Avalanche Food Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2133 | Avalanche Food Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2134 | Avalanche Food Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2135 | Avalanche Food Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2136 | Avance Enterprise Solutions Inc | Time and Material Proposal | FAT Brands Inc. | $22,500.00 |
| 2137 | Avery Langdon Group LLC - Seller | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2138 | Aviana Co, Ltd | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 2139 | Aviana Co, Ltd | Assignment and Assumption of Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2140 | Aviana Co, Ltd | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 2141 | Aviana Co, Ltd LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 2142 | Aviana Co, Ltd, LLC | Assignment and Assumption of Lease Agreement 5.18.21 FINAL (1) | Barbeque Integrated, Inc. | $0.00 |
| 2143 | Aviana Company, Ltd | Lease Agreement | Barbeque Integrated, Inc. | $18,688.66 |
| 2144 | Aviana Compny, Ltd, LLC | Third Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2145 | AVIT | IT Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2146 | Avit LLC | Managed Services Agreement | Barbeque Integrated, Inc. | $73,267.35 |
| 2147 | Avit, LLC | IT Services Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2148 | Avit, LLC | IT Services Agreement | FAT Brands Inc. | $0.00 |
| 2149 | Avit, LLC | IT Services Agreement | Fatburger North America, Inc. | $0.00 |
| 2150 | Avit, LLC | IT Services Agreement | GFG Management LLC | $0.00 |
| 2151 | Avit, LLC | IT Services Agreement | Hurricane AMT, LLC | $0.00 |
| 2152 | Avit, LLC | IT Services Agreement | Johnny Rockets Licensing Canada, LLC | $0.00 |
| 2153 | Avit, LLC | IT Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2154 | Avneet Kaur | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2155 | Avneet Kaur | Brand Technology System Support Services Agreement | GAC Franchising, LLC | $0.00 |
| 2156 | Avneet Kaur | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2157 | Avneet Kaur | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2158 | Avneet Kaur | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2159 | Avneet Kaur | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2160 | Avneet Kaur | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2161 | Avneet Kaur | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2162 | Avneet Kaur | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2163 | Avneet Kaur individually | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2164 | Avneet Kaur individually | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2165 | Avninder Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2166 | Avninder Singh | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2167 | Avninder Singh | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2168 | Avninder Singh | Release Agreement | PT Franchising, LLC | $0.00 |
| 2169 | Avninder Singh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2170 | Avninder Singh | California Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2171 | Avr Cpc Associates, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2172 | AVR CPC Associates, LLC | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 2173 | AVR CPC Associates, LLC | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 2174 | Awon Estate TW LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 2175 | Axel Molet Warschawski | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2176 | Ayman Kana | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2177 | Ayman Kana | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2178 | Ayman Kana | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2179 | Ayman Kana | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2180 | AZ Peaks Restaurant Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2181 | Azerma Imports LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2182 | Azerma Imports LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2183 | Azerma Imports LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2184 | Azim Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2185 | Azim Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2186 | Azim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2187 | Aziz Hararah | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2188 | Aziz Tejani | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2189 | Aziz Tejani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2190 | Aziz Tejani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2191 | Aziza Pizza Café | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2192 | Aziza Pizza Café Inc | Renewal Amendment to Franchise Agreement for RTP R00777 | Round Table Franchise Corporation | $0.00 |
| 2193 | Azmera Imports Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2194 | Azmera Imports LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2195 | B & B Sweet Ventures LLC | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2196 | B & B Sweet Ventures LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2197 | B & H Premium Ice Cream | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2198 | B & H Premium Ice Cream | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2199 | B & H Premium Ice Cream | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2200 | B & J Green Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2201 | B & J Green Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2202 | B & J Green Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2203 | B & J Green Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2204 | B & J Green, Inc | Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2205 | B & K Investment Partners Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2206 | B & P Baked Products LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 2207 | B & P Baked Products LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2208 | B & P Baked Products LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 2209 | B & P Baked Products, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2210 | B & P Baked Products, LLC | Renewal Addendum to Pretzel Time | PT Franchising, LLC | $0.00 |
| 2211 | B & P Baked Products, LLC | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2212 | B & P Piza Group Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2213 | B & P Pizza Group, Inc | Addendum to Franchise | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2214 | B & P RT Group Inc | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 2215 | B & P RT Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2216 | B & P RT Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2217 | B & P RT Group Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2218 | B & P RT Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2219 | B Quick Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2220 | B Quick Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2221 | B Quick Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2222 | B Quick Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2223 | B Scott Copeland | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2224 | B&A Childcare Services of Atlanta Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2225 | B&B Creamery Inc | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 2226 | B&B Sweet Ventures LLC | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 2227 | B&B Sweet Ventures LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2228 | B&P Baked Products LLC | First Amendment to Pretzel Time Franchise Agreement | PM Franchise Brands, LLC | $0.00 |
| 2229 | B&P Baked Products LLC | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2230 | B&P Pizza Group Inc | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 2231 | B&P RT Group Inc | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2232 | B&P RT Group Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 2233 | B&P RT Group Inc | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2234 | BA ISSA Development | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 2235 | Ba Issa Development | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2236 | BA ISSA Development | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2237 | Babak Enterprises | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2238 | Babak Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2239 | Babak Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2240 | Babak Enterprises Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 2241 | Babak Enterprises Inc | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 2242 | Babak Enterprises Inc | Round Table Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2243 | Babak Enterprises Inc | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 2244 | Babak Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2245 | Babak Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2246 | Babak Enterprises Inc | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2247 | Babak Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2248 | Babak Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2249 | Babara a Perlich | General Release | GAC Franchising, LLC | $0.00 |
| 2250 | Babru Chowdry | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2251 | Babru Chowdry | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2252 | Babru Chowdry | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2253 | Babru Chowdry | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2254 | Babru Chowdry | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2255 | Bachi Solanki | General Release | GAC Franchising, LLC | $0.00 |
| 2256 | Bachu C Solanki | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2257 | Bachu C Solanki | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2258 | Bachu C Solanki | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2259 | Bachu C Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2260 | Bachu C Solanki | Release Agreement | GAC Franchising, LLC | $0.00 |
| 2261 | Bachu Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2262 | Bachu Solanki | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 2263 | Bachu Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2264 | Bachu Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2265 | Bachu Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2266 | Bachu Solanki | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2267 | Bachu Solanki | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2268 | Bachu Solanki | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2269 | Bachu Solanki | Payment and Performance Guarantee | PM Franchising, LLC | $0.00 |
| 2270 | Back Forty Co | Bonanza Family Restaurant License Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 2271 | Bacon Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2272 | Bacon Cookies LLC | General Release | GAC Franchising, LLC | $0.00 |
| 2273 | Bacon Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2274 | Bacon Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2275 | Bacon Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2276 | Bacon Cookies LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2277 | Badih Mouannes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2278 | Badih Mouannes | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2279 | Badih Mouannes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2280 | Badih Mouanness | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2281 | Badih Mouanness | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2282 | BAG Corp | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2283 | BAG Corp | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2284 | BAGS of Cookies LLC | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 2285 | BAGS of Cookies LLC | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 2286 | Bags of Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2287 | Bags of Cookies LLC | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 2288 | Bags of Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2289 | Bahadur Shoker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2290 | Bahadur Shoker | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2291 | Bahadur Shoker | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2292 | Bahadur Shoker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2293 | Bahzan Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2294 | Baik Inc | First Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2295 | Baik Inc | Settlement and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2296 | BAISSA DEVELOPMENT LLC | Lease Agreement | Barbeque Integrated, Inc. | $31,870.43 |
| 2297 | Baker & Loney Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2298 | Baker & Loney Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2299 | Baker & Loney Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2300 | Baker & Loney Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2301 | Baker Commodities | Baker Commodities Grease Trap Service Agreement and Authorization | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2302 | Bakersfield Mall LLC | Lease with Bakersfield Mall LLC | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2303 | Bakersfield Mall LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2304 | Bakersfield Mall LLC | Assignment and Assumption of Leases - Franchise | HDOS Acquisition, LLC | $0.00 |
| 2305 | Bal Dahal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2306 | Bal Dahal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2307 | Bal Dahal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2308 | Bal Dahal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2309 | Bal Dahal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2310 | Bal Dahal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2311 | Bal Dahal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2312 | Baldev Kaur | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2313 | Baljinder Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2314 | Baljinder Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2315 | Baljinder Singh | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2316 | Baljinder Singh | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2317 | Baljinder Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2318 | Baljinder Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2319 | Baljit Banwait | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2320 | Baljit Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2321 | Baljit Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2322 | Balraj Mangat | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2323 | Balraj Mangat | Washington Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2324 | BAL's LLC | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2325 | BAL's LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2326 | Banadur Singh Shoker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2327 | Bang Realty-New England, Inc | Real Estate Services Agreement | Twin Restaurant Tyngsboro, LLC | $0.00 |
| 2328 | Bank of America, NA | Estoppel Certificate | Round Table Development Company | $0.00 |
| 2329 | Bank of America, NA | Estoppel Certificate | Round Table Pizza, Inc. | $0.00 |
| 2330 | BankBoston, N A | Schedule A  Leasehold Loan Policy | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 2331 | Bankem International | Agreement for Off-Site Delivery and Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2332 | Bankem International Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2333 | Bankem International Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2334 | Bankem International Inc | Agreement for Off-Site Delivery and Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2335 | Bankem International Inc | Assignment and Assumption of Franchise Agreement, Agreement for Off-Site Delivery and Release | Round Table Franchise Corporation | $0.00 |
| 2336 | Bankem International Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2337 | Bankem International Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2338 | Bankem International Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2339 | Banners Three Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2340 | Banners Three Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2341 | Banners Three Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2342 | Banners Three Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2343 | Banners Three Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2344 | Banwait Properties 2 Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2345 | Banwait Properties 2 Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 2346 | Banwait Properties 2 Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 2347 | Bar Harbor Services Inc | Bary Harbor Services Proposal Twin Peaks Lakeland | Twin Restaurant Lakeland, LLC | $0.00 |
| 2348 | Bar Harbor Services Inc | Bary Harbor Services Proposal Twin Peaks Lakeland | Twin Restaurant Sarasota, LLC | $0.00 |
| 2349 | Bar Vision LLC | Marketing / Advertising Services Agreement | Twin Hospitality Group Inc. | $23,752.00 |
| 2350 | Barakah Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2351 | Barakah Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2352 | Barakah Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2353 | Barakah Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 2354 | Barakah, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2355 | Barakah, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2356 | Barb Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2357 | Barb Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2358 | Barbano I LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2359 | Barbara A Newton | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2360 | Barbara A Newton | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 2361 | Barbara A Newton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2362 | Barbara A Newton | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2363 | Barbara A Newton | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2364 | Barbara A Newton | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2365 | Barbara A Newton | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2366 | Barbara A Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2367 | Barbara A Perlich | General Release | GAC Franchising, LLC | $0.00 |
| 2368 | Barbara A Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2369 | Barbara A Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2370 | Barbara A Perlich | General Release | GAC Franchising, LLC | $0.00 |
| 2371 | Barbara A Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2372 | Barbara A Perlich | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2373 | Barbara A Perlich | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2374 | Barbara A Perlich | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2375 | Barbara A Perlich | General Release | PM Franchising, LLC | $0.00 |
| 2376 | Barbara A Perlich | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2377 | Barbara A Perlich | General Release | PM Franchising, LLC | $0.00 |
| 2378 | Barbara B Roque | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2379 | Barbara H Knowles | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2380 | Barbara H Knowles & Co | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2381 | Barbara H Knowles & Co | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 2382 | Barbara H Wills | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2383 | Barbara H Wills | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 2384 | Barbara H Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2385 | Barbara H Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2386 | Barbara H Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2387 | Barbara H Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2388 | Barbara H Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2389 | Barbara H Wills | Release | GAC Franchising, LLC | $0.00 |
| 2390 | Barbara H Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2391 | Barbara H Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2392 | Barbara H Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2393 | Barbara H Wills | General Release | GAC Franchising, LLC | $0.00 |
| 2394 | Barbara Newton | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2395 | Barbara Newton | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2396 | Barbara Perlich | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2397 | Barbara Perlich | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 2398 | Barbara Perlich | General Release | GAC Franchising, LLC | $0.00 |
| 2399 | Barbara Spivey | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2400 | Barbara Spivey | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2401 | Barbara Wills | General Release | GAC Franchising, LLC | $0.00 |
| 2402 | Barbara Wills | License Agreement | GAC Franchising, LLC | $0.00 |
| 2403 | Barbeque Intergrated, Inc | Bill of Sale | Smokey Bones (Florida), LLC | $0.00 |
| 2404 | Barham's Hds, Inc | License Joinder Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2405 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2406 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2407 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2408 | Barjor Pithawalla | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 46 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2409 | Barjor Pithawalla | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2410 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2411 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2412 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2413 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2414 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2415 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2416 | Barjor Pithawalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2417 | Barjor Pithwalla | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2418 | Barkatali Maknojiya | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 2419 | Barkatali Maknojiya | Addendum to Multi-Unit Restaurant Agreement (Texas Barkatali Maknojiya) | GAC Franchising, LLC | $0.00 |
| 2420 | Barkatali Maknojiya | GAC Franchising, LLC Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 2421 | Barkatali Maknojiya | Addendum to Multi-Unit Restaurant Agreement (Texas) | GAC Franchising, LLC | $0.00 |
| 2422 | Barkatali Maknojiya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2423 | Barkatali Maknojiya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2424 | Barkatali Maknojiya | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2425 | Barkatali Maknojiya | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2426 | Barkatali Maknojiya | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2427 | Barkatali Maknojiya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2428 | Barkatali Maknojiya | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2429 | Barkatali Maknojiya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2430 | Barkatali Maknojiya | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2431 | Barkatali Maknojiya | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2432 | Barkatali Maknojiya | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2433 | Barkatali Maknojiya | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2434 | Barkatali Maknojiya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2435 | Barkatali Maknojiya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2436 | Barkatali Maknojiya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2437 | Barkatali Moknojiya | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2438 | Barkatali Moknojiya | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2439 | Baron Obata | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 2440 | Barret Woods | First Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2441 | Barret Woods | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2442 | Barret Woods | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2443 | Barret Woods | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2444 | Barrett Bakery LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2445 | Barrett Bakery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2446 | Barry Blondheim | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2447 | Barry Blondheim | General Release | GAC Franchising, LLC | $0.00 |
| 2448 | BARRY CALLEBAUT USA, LLC | Food Supply Agreement | GAC Supply, LLC | $0.00 |
| 2449 | Barry Gordon Turner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2450 | Barry Gordon Turner | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2451 | Barry McFarland | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2452 | Barry McFarland | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2453 | Barry Thomas | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 2454 | Barry W Maurer | Third Amendment to Sub Franchisee Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2455 | Bart Greff | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2456 | Bart Greff | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2457 | Bart Greff | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2458 | Bart Greff | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2459 | Bart Greff | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2460 | Bart Greff | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2461 | Bart Greff | Equipment Rental Agreement (Lease) – Fatburger | GFG Management LLC | $0.00 |
| 2462 | Barton W LaBelle | Extension and Fifth Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2463 | Barton W LaBelle | Extension and Fourth Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2464 | Barton W LaBelle | Amendment to Franchise Agreement and Cooperative Advertising Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2465 | Barton W LaBelle | Second Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2466 | BarVision | Pricing | Twin Restaurant, LLC | $0.00 |
| 2467 | Barvision, LLC | Contract Enclosure: Twin Peaks' Pricing | Twin Hospitality Group Inc. | $0.00 |
| 2468 | BarVision, LLC | BarVision | Twin Restaurant Holding, LLC | $0.00 |
| 2469 | BarVision, LLC | BarVision Contract | Twin Hospitality Group Inc. | $0.00 |
| 2470 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2471 | Basics Inc | General Release | PM Franchising, LLC | $0.00 |
| 2472 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2473 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2474 | Basics Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 2475 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2476 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2477 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2478 | Basics Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2479 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2480 | Basics Inc | General Release | PM Franchising, LLC | $0.00 |
| 2481 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2482 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2483 | Basics Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2484 | Basics, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2485 | Basics, Inc | Pretzelmaker, Inc. Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2486 | Basics, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2487 | Basics, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2488 | Basics, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2489 | Baspinar Co Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2490 | Baspinar Co LTD | First Addendum to Internation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2491 | Baspinar Co LTD | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2492 | Baspinar Co LTD | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2493 | Baspinar Co Ltd | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2494 | Baspinar Co LTD | First Renewal International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2495 | Baspinar Co LTD | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 2496 | Bassel Maali | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2497 | Bassel Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2498 | Bassel Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2499 | Bassel Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2500 | Bassel Maali, as rep of | Assignment and Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2501 | Batches of Cookies, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2502 | Batter Up LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2503 | Batter Up LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2504 | Batter Up, LLC | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2505 | Bay Area Creamery Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2506 | Bay Area Creamery Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2507 | Bay Area Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2508 | Bay Area Creamery Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2509 | Bay Area Creamery Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2510 | Bay Area Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2511 | Bay Area Creamery, Inc | Franchise Agreement for Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2512 | Bay Area Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2513 | Bay Area Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2514 | Bay Area Eateries Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2515 | Bay Foods Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2516 | Bay Harbor Services | HVAC and Refrigeration Preventative Maintenance Agreement | Twin Hospitality Group Inc. | $0.00 |
| 2517 | Bay Harbor Services | HVAC and Refrigeration Preventative Maintenance Agreement | Twin Restaurant Brandon, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2518 | Bay Harbor Services, Inc | HVAC and Refrigeration Preventative Maintenance Agreement | Twin Restaurant Brandon, LLC | $8,227.50 |
| 2519 | Bay Harbor Services, Inc | Service Proposal | Twin Restaurant Lakeland, LLC | $0.00 |
| 2520 | Bay Harbor Services, Inc | Services Proposal | Twin Restaurant Sarasota, LLC | $0.00 |
| 2521 | Bay Harbor Svcs Inc | Contractor services | Twin Hospitality Group Inc. | $0.00 |
| 2522 | Bay Restaurants Mgmt Group Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2523 | Bay Restaurants Mgmt Group Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2524 | Bay Restaurants Mgmt Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2525 | Bay Stars Group Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2526 | Baytown Creamery LP | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2527 | Baytown Creamery LP | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2528 | Baytown Creamery LP | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2529 | BB 102 Walters Rd Burger Operating Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2530 | BB 102 Walters Rd Burger Operating Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 2531 | BB&E Partners - Quail Springs LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2532 | BB&E Partners- I-40 LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2533 | BB&E Partners-Fargo LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2534 | BB&E Partners-Fargo LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2535 | BB&E Partners-Rogers LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2536 | Bbd Orlando Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2537 | Bbd Orlando Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2538 | BBP Diversified Investments LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2539 | BBP Diversified Investments LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2540 | BCC2022 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2541 | BCC2022 LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2542 | BCKB Ventures LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2543 | BCM LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2544 | BCM LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2545 | BDKCC Ventures Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2546 | BDKCC Ventures Inc | Extension of Final Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2547 | BDKCC Ventures Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2548 | BDKCC Ventures Inc | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 2549 | BDO USA, LLP | Accounting & tax services agreement | Barbeque Integrated, Inc. | $0.00 |
| 2550 | BDO USA, LLP | Accounting & tax services agreement | Barbeque Integrated, Inc. | $0.00 |
| 2551 | Beach Cookies LLC | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 2552 | Beachside Endeavors, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 2553 | Beachside Endeavors, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 2554 | Beachside Ski Lodge 2 LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2555 | Beachside Ski Lodge 2 LLC | Amendment to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 2556 | Becker Bock LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2557 | Becker Bock LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2558 | Beckley-Jacksonville LP | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2559 | Becky Cao | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2560 | Becky Cao | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2561 | Becky Cao | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2562 | Becky J Swanson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2563 | Becky J Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2564 | Becky J Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2565 | Becky J Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2566 | Becky J Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2567 | Becky J Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2568 | Becky J Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2569 | Becky J Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2570 | Becky J Swanson | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2571 | Becky Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2572 | Bee Cave Cookies & Ice Cream LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |

*\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.*

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2573 | Bee Cave Cookies & Ice Cream LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2574 | Beehex Automation Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $0.00 |
| 2575 | BeeHex Automation, Inc | Cookie Decorating Robot Purchase | GAC Brand and Marketing Fund, LLC | $8,256.50 |
| 2576 | Beena Shah | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2577 | Beena Shah | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2578 | Beenaben Shah | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2579 | Beenaben Shah | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2580 | Behad Cohan | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2581 | Behjat Bagherinejadbenam | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2582 | Behjat Bagherinejadbenam | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2583 | Behnam Ghasseminejad | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2584 | Behnam Ghasseminejad | Guaranty, Indemnification, and Acknowledgement | HDOS Franchising, LLC | $0.00 |
| 2585 | Behnam Ghasseminejad | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2586 | Behnam Ghasseminejad | Co-Branding Addendum to Hurricane Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2587 | Behnam Ghasseminejad | Co-Branding Addendum to Johnny Rockets Licensing, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2588 | Behnam Ghasseminejad | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2589 | Behnam Ghasseminejad | Co-Branding Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 2590 | Behnam Ghasseminejad | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2591 | Behnam Ghasseminejad | Co-Branding Addendum to Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2592 | Behnam Ghasseminejad | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2593 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2594 | Behzad Cohan | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2595 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2596 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2597 | Behzad Cohan | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2598 | Behzad Cohan | Assignment and Assumptions and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2599 | Behzad Cohan | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2600 | Behzad Cohan | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2601 | Behzad Cohan | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2602 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2603 | Behzad Cohan | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2604 | Behzad Cohan | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2605 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2606 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2607 | Behzad Cohan | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2608 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2609 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2610 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2611 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2612 | Behzad Cohan | Amendment to Franchise Agreements #1104, #1105, & #1106 | Round Table Franchise Corporation | $0.00 |
| 2613 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2614 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2615 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2616 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2617 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2618 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2619 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2620 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2621 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2622 | Behzad Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2623 | Behzad Vasseghi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2624 | Behzad Vasseghi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2625 | Behzard Cohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2626 | Bei Cao | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2627 | Bei Hu | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2628 | Beijing Haisiyamei Restaraunt Mgmt Co Ltd | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 2629 | Bel Mateo LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2630 | Bel Mateo LLC | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2631 | Bel Mateo LLC | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2632 | Bel Mateo LLC | Renewal and Fourth Amendment to Franchise Agreement RTP R00805 | Round Table Franchise Corporation | $0.00 |
| 2633 | Bel Mateo LLC | Second Amendment to Franchise Agreement; Extension of Term | Round Table Franchise Corporation | $0.00 |
| 2634 | Bel Mateo LLC | Third Amendment to Franchise Agreement; Extension of Term | Round Table Franchise Corporation | $0.00 |
| 2635 | Bel Mateo LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2636 | Belal Obeid | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2637 | Belcarra Food Services Inc. | Franchise | Fatburger North America, Inc. | $0.00 |
| 2638 | Belfint Lyons And Shuman PA | Legal Services Engagement | Twin Hospitality Group Inc. | $11,500.00 |
| 2639 | Belfint Lyons Shuman | Employee 401 (k) Plan Engagement Letter | Twin Restaurant Holding, LLC | $0.00 |
| 2640 | Belfint, Lyons & Shuman, PA | Proposal to Provide Auditing Services | Twin Restaurant Holding, LLC | $0.00 |
| 2641 | Belinda Poblete | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2642 | Bellehoff Corp | Franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2643 | Bellehoff Inc | Extension and Fifth Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2644 | Bellehoff Inc | Extension and Fourth Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2645 | Bellehoff Inc | Amendment to Franchise Agreement and Cooperative Advertising Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2646 | Bellehoff Inc | Second Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2647 | Bellevue Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2648 | Bellevue Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2649 | Bellevue Cookies LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2650 | Bellevue Cookies LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2651 | Ben & Teena's Ice Cream Emporium LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2652 | Ben & Teena's Ice Cream Emporium LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2653 | Ben Ashkenzy | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2654 | Ben E Keith Beers | Product delivery agreement | Twin Hospitality Group Inc. | $4,386.10 |
| 2655 | Ben E Keith Bev | Product delivery agreement | Twin Hospitality Group Inc. | $95.00 |
| 2656 | Ben E Keith Co | Distribution Agreement | Twin Restaurant N Irving Beverage Holding, LLC | $0.00 |
| 2657 | Ben E Keith Co | Distribution Agreement | Twin Restaurant N Irving Beverage Holding, LLC | $0.00 |
| 2658 | Ben E Keith Co | Distribution Agreement | Twin Restaurant N Irving Beverage Holding, LLC | $0.00 |
| 2659 | Ben E Keith Co | Distribution Agreement | Twin Restaurant N Irving Beverage Holding, LLC | $0.00 |
| 2660 | Ben E Keith Co | Distribution Agreement | Twin Restaurant N Irving Beverage Holding, LLC | $0.00 |
| 2661 | Ben E Keith Co | Ben E. Keith Company Renewal of Foodservice Distribution Contract | FAT Brands Inc. | $0.00 |
| 2662 | Ben E Keith Co | Distribution Agreement | Fatburger North America, Inc. | $0.00 |
| 2663 | Ben E Keith Co | Distribution Agreement | Fatburger North America, Inc. | $0.00 |
| 2664 | Ben E Keith Co | Distribution Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2665 | Ben E Keith Co | Ben E. Keith Company Renewal of Foodservice Distribution Contract | Round Table Pizza, Inc. | $0.00 |
| 2666 | Ben E Keith Co | Distribution Agreement | Twin Restaurant N Irving Beverage Holding, LLC | $0.00 |
| 2667 | Ben Griffin, Inc | 5.2.2.29.1.4-Lease Renewal-Jeffersontown | Barbeque Integrated, Inc. | $0.00 |
| 2668 | Ben Hammack | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2669 | Ben Hammack | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 2670 | Ben Hill Griffin, Inc | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 2671 | Ben Hill Griffin, Inc | Lease Agreement | Barbeque Integrated, Inc. | $30,167.34 |
| 2672 | Ben Hill Griffin, Inc | Lease Forbearance Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2673 | Ben Hill Griffin, Inc | 5.2.2.29.4-Lease Deferral Agreement-Jeffersontown KY EXECUTED 5.8.20 | Barbeque Integrated, Inc. | $0.00 |
| 2674 | Ben Kellner | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2675 | Benardout Enterprises LLC | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2676 | Benardout Enterprises LLC | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2677 | Benardout Enterprises LLC | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2678 | Benardout Enterprises LLC | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2679 | Benardout Enterprises LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2680 | Benardout Enterprises LLC | CO- Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2681 | Benardout Enterprises LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2682 | Benardout Enterprises LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2683 | Benardout Enterprises LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 2684 | Benardout Enterprises LLC | Attachment to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2685 | Benardout Enterprises LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2686 | Benardout Enterprises LLC | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2687 | Benardout Enterprises LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2688 | Benardout Enterprises LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2689 | Benardout Enterprises LLC | Addendum to Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 2690 | Benardout Enterprises LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2691 | Benardout Enterprises LLC | General Release | Fatburger North America, Inc. | $0.00 |
| 2692 | Benardout Enterprises LLC | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2693 | Benardout Enterprises LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2694 | Benardout Enterprises LLC | CO- Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2695 | Benardout Enterprises LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2696 | Benardout Enterprises LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2697 | Benderson Development Co | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 2698 | Benderson Development Co | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2699 | Benjamin & Marie Baumiller, | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2700 | Benjamin Baumiller | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2701 | Benjamin Cody McCoy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2702 | Benjamin Cody McCoy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2703 | Benjamin Katz | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2704 | Benjamin Kellner | Amendment to Franchise Agreement (Hiram) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2705 | Bentley Herick | Retention Bonus - Bentley Herick | FAT Brands Inc. | $0.00 |
| 2706 | Benzad Cojan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2707 | Bern Enterprises Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2708 | Bern Enterprises Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2709 | Bernardout Enterprises LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2710 | Bernardout Enterprises LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2711 | Bernardout Enterprises LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2712 | Bernardout Enterprises LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2713 | Bernice Rocha | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2714 | Bernice Rocha | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2715 | Bernie LLC | Lease Agreement | Round Table Development Company | $0.00 |
| 2716 | Bernie LLC | Lease Agreement | Round Table Development Company | $0.00 |
| 2717 | Bernie LLC | Lease Agreement | Round Table Development Company | $0.00 |
| 2718 | Berry & Berry Inc | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Pizza, Inc. | $0.00 |
| 2719 | Best / Glenbrook Plaza Partners | Lease | Round Table Pizza, Inc. | $0.00 |
| 2720 | Best Rest Equip & Design Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $34,454.50 |
| 2721 | Best Restaurant Equipment & Design, Inc | Stocking Agreement | FAT Brands Inc. | $0.00 |
| 2722 | Best Restaurant Equipment & Design, Inc | Smallwares Inventory Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 2723 | Best Restaurant Equipment & Design, Inc | Smallwares Inventory Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2724 | Best Security Co LLC | Security Services Agreement | Twin Hospitality Group Inc. | $5,924.55 |
| 2725 | Best Snack & Yogurt Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2726 | Best Snack & Yogurt Inc | General Release | PM Franchising, LLC | $0.00 |
| 2727 | Best Snack & Yogurt, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2728 | Besta Fasta Pizza Ashland LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2729 | Beth Graff | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2730 | Beth Hubbard | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2731 | Beth Karen Hess | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2732 | Beth Karen Hess | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2733 | Beth L Graff | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2734 | Beth Rinck White | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2735 | Beth Rinck White | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2736 | Beth Rinck White | License Agreement | GAC Franchising, LLC | $0.00 |
| 2737 | Beth Singer | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2738 | Beth Singer | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2739 | Beth Singer | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2740 | Better Life Enterprises, LLC | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2741 | Better Life Enterprises, LLC | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2742 | Betty Karen Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2743 | Betty P Williams | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2744 | Betty P Williams | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2745 | Betty P Williams | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2746 | Beverly Connection Rockets Inc | Fourth Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2747 | Beverly Connection Rockets Inc | Fifth Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2748 | Beverly Connection Rockets Inc | Sixth Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2749 | Beverly Connection Rockets Inc | Seventh Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2750 | Beverly Connection Rockets, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2751 | Beverly Connection Rockets, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2752 | Bexar County | County Mixed Beverage Permit - License No MB 200048498 | Twin Restaurant Live Oak Beverage Holding, LLC | $0.00 |
| 2753 | Bexar County | County Mixed Beverage Permit - License No MB 104063159 | Twin Restaurant Park North Beverage Holding, LLC | $0.00 |
| 2754 | Bexar County | County Mixed Beverage Permit - License No MB102903576 | Twin Restaurant San Antonio Beverage Holding, LLC | $0.00 |
| 2755 | Bexar County Tax Office | County Mixed Beverage Permit - License No MB 103841552 | Twin Restaurant Westover Beverage Holding, LLC | $0.00 |
| 2756 | BFCI of Loganville | Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2757 | BFCI of Loganville LLC | Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2758 | BFCI of Loganville LLC | Consent to Transfer Agreement (Loganville, GA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2759 | BFCI of Loganville LLC | General Release (Loganville, GA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2760 | BGH Investment SARL | International Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2761 | BGH Investment SARL | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2762 | BGH Investment SARL | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2763 | BGH Investment SARL | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2764 | BGH Investment SARL | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2765 | Bharat Sharma | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2766 | Bharat Sharma | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2767 | Bharath Govindram | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2768 | Bharesh Amin | Second Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2769 | Bharesh Amin | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2770 | Bharesh Amin | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2771 | Bharti Rupani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2772 | Bhavesh Amin | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2773 | Bhavesh Amin | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2774 | Bhavesh Amin | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2775 | Bhavesh Vachhani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2776 | Bhavesh Vachhani & Ankita Vachhani | General Release | PM Franchising, LLC | $0.00 |
| 2777 | Bhavesh Vachhani & Ankita Vachhani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2778 | Bhavesh Vachhani & Ankita Vachhani | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 2779 | Bhavik Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2780 | Bhavik Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2781 | Bhavina U Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2782 | Bhavna J Kalaria | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2783 | BHELLE DAILY SCOOPS CORP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2784 | Bhishmaben Patel | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2785 | Bholenath 201 LLC | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2786 | Bholenath 201 LLC | Assignment and Assumptions of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2787 | Bholenath 201 LLC | Assignment and Assumptions of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2788 | Bholenath 201 LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2789 | Bholenath 201 LLC | Assignment and Assumptions of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2790 | Bholenath 201 LLC | Assignment and Assumptions of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2791 | Bholenath 202 LLC | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2792 | Bholenath 202 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2793 | Bholenath 202 LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2794 | Bholenath 202 LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2795 | Bholenath 202 LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2796 | Bholenath 202 LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2797 | Bholenath One LLC | Assignment and Assumptions of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2798 | Bholenath One LLC | Assignment and Assumptions of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2799 | Bholenath One LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2800 | Bholenath One LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2801 | Bholenath One LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2802 | Bholenath One LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2803 | Bholenath One LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2804 | Bholenath One LLC | Assignment and Assumptions of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2805 | Bholenath One LLC | Assignment and Assumptions of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2806 | Bhoopinder Mehta | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2807 | Bhoopinder Mehta | Ponderosa Franchising Company Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2808 | Bhoopinder Mehta | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 2809 | Bhumi Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2810 | Bhupendra (Mike) Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2811 | Bhupendra (Mike) Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2812 | Bhupendra Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2813 | Bhupendra Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2814 | Bhupesh (Bobby) M Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2815 | Bhupesh (Bobby) M Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2816 | Bhupesh M Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2817 | Bhupesh M Patel | Ownership Change and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2818 | Bhupinder Sidhu | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 2819 | Bhushan Giri | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2820 | Big Al's Enterprises LLC | Release Agreement | PM Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                Page 54 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2821 | Big Pong LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2822 | Big Pong LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2823 | Big Scoops LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 2824 | Big Scoops LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2825 | Big Top Hotdog LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 2826 | BIL Foods Limited of Pakistan | Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 2827 | BIL Foods Limited of Pakistan | Amendment to Multi-Unit Restaurant Agreement (Pakistan) | Fatburger North America, Inc. | $0.00 |
| 2828 | BIL Foods Limited of Pakistan | International Multi-Unit Restaurant Agreement By and Between Fatburger North America, Inc. and BIL Foods Limited Pakistan | Fatburger North America, Inc. | $0.00 |
| 2829 | BIL Foods Ltd | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2830 | BIL Foods Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2831 | BIL Foods Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2832 | BIL Foods Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2833 | Bilkays Express Co | Logistics / transportation services agreement | Twin Hospitality Group Inc. | $0.00 |
| 2834 | Bilkays Express Co | Logistics / transportation services agreement | Twin Restaurant San Antonio, LLC | $0.00 |
| 2835 | Bill Luebbert | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2836 | Bill Luebbert | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2837 | Bill Luebbert | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2838 | Bill Stevens | Co-Branding Addendum to Buffalo Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2839 | Bill Stevens | Co-Branding Addendum to Buffalo Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2840 | Bill Stevens | Second Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2841 | Bill White | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2842 | Bilquis Essa | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 2843 | Bin Bin Luo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2844 | Bina Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2845 | Bina Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2846 | Bina Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2847 | Bina S Kalaria | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2848 | Bina S Kalaria | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2849 | Bina S Kalaria | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2850 | Bindu Patel | Hurricane Amt, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2851 | Bindu Patel | Co-Branding Addendum to Johnny Rockets Licensing, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2852 | Bindu Patel | Co-Branding Addendum to Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2853 | Bindu Patel | Co-Branding Addendum Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2854 | Bindu Patel | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2855 | Bindu Patel | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2856 | Bindu Patel | Co-Branding Addendum Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2857 | Bindu Patel | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2858 | Bindu Patel | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 2859 | Bindu Patel | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2860 | Bindu Patel | Co-Branding Addendum to Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2861 | Bindu Patel | Co-Branding Addendum to Hurricane AMT, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2862 | Bindu Patel | Co-Branding Addendum Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2863 | Bindu Patel | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2864 | Bindu Patel | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2865 | Bindu Patel | Co-Branding Addendum Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2866 | Bindu Patel | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc Amended and Restated Exclusive International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2867 | Bindu Patel | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 2868 | Bing Chiang Wong | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2869 | Bipin Khurana | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2870 | Bipin Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2871 | Biren Kumar Shah | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2872 | Biren Shah | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2873 | Biren Shah | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2874 | BirenKumar Shah | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2875 | Biscotto LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2876 | Biscotto LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 2877 | Biscotto LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 2878 | Bite Inc | Bite SAAS Services Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 2879 | Bite Inc | Bite SAAS Services Agreement | Fazoli's Joint Venture, Ltd. | $9,328.00 |
| 2880 | Bits & Pizzas Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2881 | Bits & Pizzas Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2882 | Bittle Food Services, Inc | Release of Claims | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2883 | Bittle Food Services, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2884 | Bitwise Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $70,848.00 |
| 2885 | BJF VI LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 2886 | BJF VI, LLC | (EXP) BLDG SARASOTA Lease [65916] | Twin Restaurant Sarasota, LLC | $0.00 |
| 2887 | BJF VI, LLC | Lease Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 2888 | BJF VI, LLC | Lease Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 2889 | BJF VI, LLC | Lease Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 2890 | Bjjm Enterprise LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2891 | BJ's Piza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2892 | BJ's Pizza Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 2893 | BJ's Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2894 | BJ's Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2895 | Black Box Intelligence | Data Analytics / SaaS Agreement | Twin Hospitality Group Inc. | $0.00 |
| 2896 | Black Box Intelligence | Data Analytics / SaaS Agreement | Twin Hospitality Group Inc. | $0.00 |
| 2897 | Black Box Intelligence | Data Analytics / SaaS Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 2898 | Black Diamond Food Group 1 LLC | Assignment Agreement | Fatburger North America, Inc. | $0.00 |
| 2899 | Black Diamond Food Group 1 LLC | Consent to Transfer Agreement (Barstow, CA) | Fatburger North America, Inc. | $0.00 |
| 2900 | Black Diamond Food Group 1 LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 2901 | Black Diamond Food Group 2 LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 2902 | Black Diamond Food Group 2 LLC | Consent to Transfer Agreement (Montebello, CA) | Fatburger North America, Inc. | $0.00 |
| 2903 | Black Hawk | Gift Card / Stored Value Services Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 2904 | Blackfly Inc | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement (George, WA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2905 | Blackfly Inc | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2906 | Blackfly Inc | Co-Branding Addendum to Buffalo Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2907 | Blackfly Inc | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2908 | Blackfly Inc | Second Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 2909 | Blackfly Inc | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2910 | Blackfly Inc | Co-Branding Addendum to Buffalo Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2911 | Blackfly Inc | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2912 | Blackfly Inc | Second Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2913 | Blacksheep Hospitality Group LLC | Addendum To Multi-Unit Development Agreement (Utah) | Round Table Franchise Corporation | $0.00 |
| 2914 | Blacksheep Hospitality Group, LLC | Multi-Unit Restaurant Agreement | Round Table Franchise Corporation | $0.00 |
| 2915 | Blacksheep Hospitality Utah LLC | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2916 | Blacksheep Hospitality Utah LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2917 | Blacksheep Hospitality Utah LLC | Co-Brand Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2918 | Blacksheep Hospitality Utah LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2919 | Blacksheep Hospitality Utah, LLC | Co-Brand Addendum to Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 2920 | Blacksheep Hospitality Utah, LLC | Co-Brand Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2921 | Blackstone Entertainment LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 2922 | Blackstone Entertainment LLC | Frist Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2923 | Blackstone Entertainment LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2924 | Blackstone Entertainment LLC | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2925 | Blackstone Entertainment LLC | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2926 | Blackstone Entertainment LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2927 | Blackstone Entertainment LLC | Addendum Relating to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2928 | Blackstone Entertainment LLC DBA Fazolis | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 2929 | Blackstone Entertainment, LLC | Frist Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2930 | Blackstone Entertainment, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2931 | Blackstone Entertainment, LLC | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2932 | Blackstone Entertainment, LLC | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2933 | Blackstone Entertainment, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2934 | Blackstone Entertainment, LLC | Addendum Relating to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2935 | Blaine Smith | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2936 | Blaine Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2937 | Blaine Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2938 | Blair Jackson | Fatburger North America, Inc. Multi-Unit Restaurant Agreement (UT-CO - Fatty McGees_Jackson) | Fatburger North America, Inc. | $0.00 |
| 2939 | Blake Watts | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2940 | Blake Watts | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2941 | Blake Watts | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2942 | Blake Watts | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2943 | Blake Watts | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2944 | Blake Watts | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2945 | Blake Watts | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2946 | Blake Watts | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2947 | Blake Watts | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2948 | Blake Watts | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 2949 | Blanca Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 2950 | Blane Smith | Pretzelmaker, Inc. Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 2951 | Blane Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 2952 | Blane Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 2953 | Blane Smith | Franchise Agreement | PM Brand and Marketing Fund, LLC | $0.00 |
| 2954 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2955 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2956 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2957 | Blane Smith | General Release | PM Franchising, LLC | $0.00 |
| 2958 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2959 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2960 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2961 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2962 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2963 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2964 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2965 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2966 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2967 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2968 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2969 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2970 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2971 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 57 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 2972 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2973 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2974 | Blane Smith | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2975 | Blane Smith | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2976 | Blane Smith | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2977 | Blane Smith | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 2978 | Blane Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 2979 | Blane Smith | General Release | PM Franchising, LLC | $0.00 |
| 2980 | Blank Canvas | Marketing Services Agreement | Buffalo's Franchise Concepts Inc. | $1,208.48 |
| 2981 | BLO Pizza Enterprises Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2982 | BLO Pizza Enterprises Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2983 | BLO Pizza Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2984 | BLO Pizza Enterprises Inc | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2985 | BLO Pizza Enterprises Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2986 | BLO Pizza Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2987 | BLO Pizza Enterprises Inc | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2988 | BLO Pizza Enterprises Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2989 | BLO Pizza Franchise Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2990 | BLO Pizza Franchise Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 2991 | Blommer Chocolate Co | Ingredient and product supply agreement | GAC Supply, LLC | $0.00 |
| 2992 | Blommer Chocolate Co | Ingredient and product supply agreement | GAC Manufacturing, LLC | $0.00 |
| 2993 | Blonde Concept LLC | Marketing / Branding Agreement | Barbeque Integrated, Inc. | $8,800.00 |
| 2994 | Blonde Concepts | Marketing / Branding Agreement | Barbeque Integrated, Inc. | $0.00 |
| 2995 | Bloomberg Finance LP | Bloomberg Datafeed Addendum | FAT Brands Inc. | $0.00 |
| 2996 | Bloomberg Finance LP | Bloomberg Agreement | FAT Brands Inc. | $0.00 |
| 2997 | Bloomberg Finance LP | Bloomberg Schedule of Services | FAT Brands Inc. | $0.00 |
| 2998 | Bloomfield Lifestyle Beijing Co | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 2999 | Bloomfield Lifestyle Beijing Co | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3000 | Bloomfield Lifestyle Beijing Co Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3001 | Bloomfield Lifestyle Beijing Co Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3002 | Bloomfield Lifestyle Beijing Co Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3003 | Bloomfield Lifestyle Beijing Co Ltd | International Multi-Unit Restaurant Agreement By and Between Fatburger North America, Inc. and Bloomfield Lifestyle Beijing Co Ltd Sulistio (Beijing, Shanghai) | Fatburger North America, Inc. | $0.00 |
| 3004 | Bloomfield Lifestyle Bejing Co Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3005 | Blooming Café | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3006 | Blooming Cafe LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3007 | Blooming Cafe LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3008 | Blooming Cafe LLC | Addendum to Franchise | Marble Slab Franchising, LLC | $0.00 |
| 3009 | Blooming Cafe LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3010 | Blooming Café LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3011 | Blooming Café LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3012 | Blooming Café LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3013 | BLS Inc | Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3014 | BLS Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3015 | BLS Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3016 | BLS Inc | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3017 | BLS Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3018 | Blue Bonnet Cookies & Cream LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3019 | Blue Bonnet Cookies & Cream LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3020 | Blue Bonnet Cookies & Cream LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3021 | Blue Bonnet Cookies & Cream LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3022 | Blue Cross Blue Shield of Florida Inc | Employee benefits agreement | Barbeque Integrated, Inc. | $157,937.97 |
| 3023 | Blue Diamond Food Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3024 | Blue Diamond Food Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3025 | Blue Rail Investments Inc | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 3026 | Blue Ridge Twistin Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3027 | Blue Ridge Twistin Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3028 | Blue Ridge Twistin Inc | Assignment and Assumption and Relocation Amendment of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3029 | Blueally Technology Solutions, LLC | IT Consulting Agreement | FAT Brands Inc. | $0.00 |
| 3030 | Bluebonnet Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 3031 | Bluelabs Brands | Agreement Between FAT Brands and Blulabs Brands | FAT Brands Inc. | $0.00 |
| 3032 | Blueline Telecom | Telecommunications Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 3033 | Blueline Telecom Group LLC | Telecommunications Services Agreement | Barbeque Integrated, Inc. | $62,166.52 |
| 3034 | Blueline Telecom Group, LLC | Telecommunications Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 3035 | BMBAB Inc | Paytronix Franchisee License Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3036 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3037 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3038 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3039 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3040 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3041 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3042 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3043 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3044 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3045 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3046 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3047 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3048 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3049 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3050 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3051 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3052 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3053 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3054 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3055 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3056 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3057 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3058 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3059 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3060 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3061 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3062 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3063 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3064 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3065 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3066 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3067 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3068 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3069 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3070 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3071 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3072 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3073 | BMJ Foods PR Inc | International First Renewal Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3074 | BMJ Foods PR Inc | International First Renewal Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3075 | BMJ Foods PR Inc | International First Renewal Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3076 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3077 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3078 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3079 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3080 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3081 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3082 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3083 | BMJ Foods PR Inc | License Agreement | Puerto Rico Ponderosa Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 60 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3084 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3085 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3086 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3087 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3088 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3089 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3090 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3091 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3092 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3093 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc. Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3094 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3095 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3096 | BMJ Foods PR Inc | Homestyle Dining LLC and Puerto Rico Ponderosa, Inc Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3097 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3098 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3099 | BMJ Foods PR Inc | Addendum to License Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3100 | BMJ Foods PR Inc | Addendum to License Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3101 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3102 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3103 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3104 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3105 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3106 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3107 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3108 | BMJ Foods PR Inc | Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3109 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3110 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3111 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3112 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3113 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3114 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3115 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 3116 | BMJ Foods PR Inc | Amended and Restated Exclusive International Franchise Agreement | Homestyle Dining LLC | $0.00 |
| 3117 | BMJ Foods PR Inc | International First Renewal Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3118 | Bmj, Inc | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 3119 | BMP 1604 Developers LTD | Lease Rider | GAC Franchising, LLC | $0.00 |
| 3120 | Bnwait Properties 5 Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3121 | Bo Hawaii LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 3122 | Bo Yang | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3123 | BOA No 1 LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3124 | Bob & Peggy Polizzotto | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3125 | Bob Damon | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 3126 | Bob Del Duca | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3127 | Bob Dunn | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3128 | Bob Larson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3129 | Bob Larson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3130 | Bob Larson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3131 | Bob Mattis | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3132 | Bob Polizzotto | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3133 | Bob Rollins | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3134 | Bobari Corp | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3135 | Bobby Azinian | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3136 | Bobby Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3137 | Boghani Foods LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3138 | Boghani Foods LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3139 | Boghani Foods LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3140 | Boghani Foods LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3141 | Boghani Foods LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3142 | Boghani Foods LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3143 | Boghani Foods LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3144 | Bogie Enterprises Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3145 | Bohannon Development Co | Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3146 | Bohannon Development Co | Short Term Storage License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3147 | Bohannon Development Co | Term of Lease Extension | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3148 | Bohannon Development Co | Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3149 | Bohannon Development Co | Hillsdale Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3150 | BOL No 604 Inc | Addendum to Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3151 | BOL No 604 Inc | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3152 | BOL No 604 Inc | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3153 | Bona Terra Corp | Release Agreement | PM Franchising, LLC | $0.00 |
| 3154 | Bonanno Food Court II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3155 | Bonanno Food Court II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3156 | Bonanno Food Court III LLC | Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3157 | Bonanno Food Court III LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3158 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3159 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3160 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3161 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3162 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3163 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3164 | Bonanno Food Courts II LLC | First Addendum To Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3165 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3166 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3167 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3168 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3169 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3170 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3171 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3172 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3173 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3174 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3175 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3176 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3177 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3178 | Bonanno Food Courts II LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3179 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3180 | Bonanno Food Courts II LLC | Franchise Agreement - 1st Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 3181 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3182 | Bonanno Food Courts II LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3183 | Bonanno Food Courts II LLC | Franchise Agreement - 1st Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 3184 | Bonanno Food Courts III LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3185 | Bonanno Food Courts III LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3186 | Bonanno Food Courts LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3187 | Bonanno Food Courts LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3188 | Bonanno Restaurants LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3189 | Bonanno Restaurants LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3190 | Bonanno Restaurants LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3191 | Bonanno Restaurants LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3192 | Bonnano Restaurants LLC | Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3193 | Bonnano Restaurants LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3194 | Bonnie A Frith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3195 | Bonnie A Frith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3196 | Bonnie Frith | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3197 | Bonnie Graziano | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3198 | Bonnie L Awan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3199 | Bonnie L Awan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3200 | Bonnie L Awan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3201 | Bonnie L Awan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3202 | Boodal Inc | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 3203 | Boodal Inc | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 3204 | Boodal Inc | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 3205 | Boodal Inc | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 3206 | Boodal Inc | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 3207 | Boodal Inc | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 3208 | Booth Family Trust | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 3209 | Booth Family Trust | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 3210 | Bottorf Leasing, LLC | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3211 | Bottorf Leasing, LLC | 1784 - Frankfort, KY - First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3212 | Bottorff Leasing LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $6,190.52 |
| 3213 | Bottorff Leasing LLC | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3214 | Bottorff Leasing LLC | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3215 | Bottorff Leasing LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3216 | Bottorff Leasing LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3217 | Bottorff Leasing LLC | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3218 | Bottorff Leasing LLC | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3219 | Bottorff Leasing, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3220 | Boulevard Associates | Renewal Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3221 | Boulevard Mall, LLC | Extension and First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3222 | Boulevard Ventures LLC | Fourth Amendment to Retail Lease | HDOS Acquisition, LLC | $0.00 |
| 3223 | Boulevard Ventures, LLC | Third Amendment to Retail Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3224 | Boulevard Ventures, LLC | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3225 | Bounpone Phetlasymongkhon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3226 | Bounpone Phetlasymongkhon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3227 | Bowa FB Ladera LLC | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3228 | Bowa FB Ladera LLC | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3229 | Bowa FB Ladera LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3230 | Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 3231 | Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 3232 | Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 3233 | Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 3234 | Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 3235 | Bowa Restaurant Group LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 3236 | Bowen J Abitol | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 3237 | Bowen Landscape | Landscaping service agreement | Twin Hospitality Group Inc. | $7,696.62 |
| 3238 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 3239 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 3240 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 3241 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 3242 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Holding, LLC | $0.00 |
| 3243 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 3244 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 3245 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 3246 | Bowen Landscape | Landscaping service agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 3247 | Bowen Landscape | Landscaping service agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 3248 | Bowen Landscape | Landscaping service agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 3249 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Plano, LLC | $0.00 |
| 3250 | Bowen Landscape | Landscaping service agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 3251 | Bowen Landscape | Landscaping service agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 3252 | Bowen Landscape | Landscaping service agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 3253 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 3254 | Bowen Landscape | Landscaping service agreement | Twin Restaurant, LLC | $0.00 |
| 3255 | Bowen Landscape | Landscaping service agreement | Twin Hospitality Group Inc. | $0.00 |
| 3256 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 3257 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 3258 | Bowen Landscape | Landscaping service agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 3259 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Plano, LLC | $0.00 |
| 3260 | Bowen Landscape | Landscaping service agreement | Twin Hospitality Group Inc. | $0.00 |
| 3261 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 3262 | Bowen Landscape | Landscaping service agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 3263 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 3264 | Bowen Landscape | Landscaping service agreement | Twin Restaurant Plano, LLC | $0.00 |
| 3265 | Bowen Landscape | Landscaping service agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 3266 | Bowen Landscape | Annual Landscape Maintenance Contract | Twin Hospitality Group Inc. | $0.00 |
| 3267 | Bowen Landscape | Annual Landscape Maintenance Contract | Twin Restaurant Burleson, LLC | $0.00 |
| 3268 | Bowen Landscape Services, Inc | Annual Landscape Maintenance Contract | Twin Restaurant, LLC | $0.00 |
| 3269 | BoxTech LLC | BoxTech Supplier Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 3270 | BOZ No 2 LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3271 | BPC Henderson LLC | Lease | HDOS Acquisition, LLC | $0.00 |
| 3272 | BPC Henderson LLC | Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 3273 | Bpc Henderson, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3274 | BPC Henderson, LLC | Extension and Covid-19 Amendment of Lease | HDOS Acquisition, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3275 | BPC Henderson, LLC | Lease | HDOS Acquisition, LLC | $0.00 |
| 3276 | BPC Henderson, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3277 | BPC Henderson, LLC | Second Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 3278 | BPC Henderson, LLC | Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 3279 | BPC Henderson, LLC | | HDOS Acquisition, LLC | $0.00 |
| 3280 | BPR Shopping Center, LLC | Lease Agreement | Twin Restaurant Frisco, LLC | $0.00 |
| 3281 | BPR Shopping Center, LLC | Lease Agreement | Twin Restaurant, LLC | $0.00 |
| 3282 | Brad Clawson | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3283 | Brad Friedman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3284 | Brad Friedman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3285 | Brad Friedman | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3286 | Brad H Benton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3287 | Brad H Benton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3288 | Brad Mckinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3289 | Brad Mckinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3290 | Brad Mckinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3291 | Brad Mckinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3292 | Brad Mckinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3293 | Brad Mckinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3294 | Brad McKinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3295 | Brad McKinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3296 | Brad McKinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3297 | Brad McKinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3298 | Brad McKinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3299 | Brad McKinney | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3300 | Brad McKinney | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 3301 | Brad McKinney | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 3302 | Brad McKinney | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 3303 | Brad Nagy | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 3304 | Brad Nagy | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 3305 | Brad Nagy | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 3306 | Brad Redman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3307 | Brad Redman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3308 | Brad Redman | Side Letter, All Assignment, and Franchise Agreement | PT Franchising, LLC | $0.00 |
| 3309 | Bradford B Porter | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3310 | Bradley Keys Iii | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 3311 | Bradley Keys Iii | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3312 | Bradley Keys III | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3313 | Bradley Little | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3314 | Bradley Little | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3315 | Bradley Medlin | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3316 | Bradley Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3317 | Bradley Steven | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3318 | Bradley Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3319 | Bradley Steven | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3320 | Bradley Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3321 | Bradley Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3322 | Bradley Steven | Amendment No 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3323 | Bradley Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3324 | Brady Keys Iii | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3325 | Brady Keys Iii | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3326 | Brady Keys Iii | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3327 | Brady Keys III | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3328 | Brady Keys III | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3329 | Brady Keys III | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3330 | Brady Keys III | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3331 | Brady Keys, Iii | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3332 | Braided Bread Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3333 | Braided Bread Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 3334 | Braided Bread Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 3335 | Brame Holdings LLC | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3336 | Brame Holdings LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3337 | Brame Holdings LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3338 | Brame Holdings LLC | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3339 | Brame Holdings LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3340 | Brame Holdings LLC | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3341 | Brame Holdings LLC | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3342 | Brame Holdings LLC | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3343 | Brame Holdings LLC | Franchise Agreement | Fatburger North America, Inc. | $22,500.00 |
| 3344 | Brame Holdings LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3345 | Brame Holdings LLC | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3346 | Brame Holdings LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3347 | Brame Holdings LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3348 | Brame Holdings LLC | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3349 | Brame Holdings LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3350 | Brame Holdings LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3351 | Brame Holdings LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3352 | Brame Holdings LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3353 | Brame Holdings LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3354 | Brame Holdings LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3355 | Brame Holdings LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3356 | Brame Holdings LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3357 | Brame Holdings LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3358 | Brame Holdings LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3359 | Brame Holdings, LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3360 | Brand Real Estate Servies, Inc | Assignment, Assumption, Modification of Lease and Consent | TP GA, LLC | $0.00 |
| 3361 | Brandon Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3362 | Brandon Drake | Retention Bonus - Brandon Drake | FAT Brands Inc. | $0.00 |
| 3363 | Brandon Mall Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3364 | Brandon Schank | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3365 | Brandon Schank | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3366 | Brandon Schank | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 3367 | Brandon Schank | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3368 | Brandon Schank | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3369 | Brands Unique LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3370 | Brands Unique LLC | Guaranty, Indemnification and Acknowledgment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3371 | Brands Unique LLC | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3372 | Brands Unique LLC | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3373 | Brands Unique LLC | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3374 | Brands Unique LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3375 | Brands Unique LLC | Guaranty, Indemnification and Acknowledgment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3376 | Brands Unique LLC | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3377 | Brands Unique LLC | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3378 | Brands Unique LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3379 | Brands Unique LLC | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 3380 | Brands Unique LLC | Addendum to International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3381 | Brands Unique LLC | Co-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 3382 | Brands Unique LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3383 | Brands Unique LLC | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 3384 | Brands Unique LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3385 | Branson Slab LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3386 | Branson Slab LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3387 | Branson Slab LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3388 | BRE DDR MacArthur Marketplace LLC | Lease Agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 3389 | BRE DDR MacArthur Marketplace LLC | Eighth Amendment to Lease Agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 3390 | Bre Ddr Macarthur Marketplace LLC | Second Amendment to Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 3391 | Bre Ddr Macarthur Marketplace LLC | Third Amendment to Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 3392 | Bre Ddr Macarthur Marketplace LLC | Fourth Amendment to Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 3393 | Bre Ddr Macarthur Marketplace LLC | Fifth Amendment to Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 3394 | Bre Ddr Macarthur Marketplace LLC | Fifth Amendment to Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 3395 | Bre Ddr Macarthur Marketplace LLC | Fifth Amendment to Lease | Twin Restaurant Investment Company, LLC | $0.00 |
| 3396 | Bre Ddr Macarthur Marketplace LLC | Sixth Amendment to Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 3397 | Bre Ddr Macarthur Marketplace LLC | Sixth Amendment to Lease | Twin Restaurant Investment Company, LLC | $0.00 |
| 3398 | Bre Ddr Macarthur Marketplace LLC | Seventh Amendment to Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 3399 | Bre Ddr Macarthur Marketplace LLC | Seventh Amendment to Lease | Twin Restaurant Investment Company, LLC | $0.00 |
| 3400 | BRE Retail Residual Owner I, LLC | First Amendment of Lease | Twin Restaurant Frisco, LLC | $0.00 |
| 3401 | BRE Throne Clovis Commons, LLC | Estoppel Certificate | Round Table Development Company | $0.00 |
| 3402 | BRE Throne Clovis Commons, LLC | Estoppel Certificate | Round Table Pizza, Inc. | $0.00 |
| 3403 | Brea Center Pizza Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3404 | Breakthru Beverage | Beverage Distribution Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 3405 | Breakthru Beverage | Beverage Distribution Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 3406 | Breakthru Beverage | Beverage Distribution Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 3407 | Breakthru Beverage | Beverage Distribution Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 3408 | Brenda Applegate individually | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3409 | Brenda Applegate individually | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3410 | Brenda Applegate individually | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3411 | Brenda Applegate individually | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3412 | Brenda Dawson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3413 | Brenda Dawson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3414 | Brenda G Carbine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3415 | Brenda G Carbine | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3416 | Brenda G Carbine | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3417 | Brenden Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3418 | Brenden Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3419 | Brenden Cookies LLC | General Release | GAC Franchising, LLC | $0.00 |
| 3420 | Brenden Cookies LLC | Transfer and Release | GAC Franchising, LLC | $0.00 |
| 3421 | Brennan Family Pizza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3422 | Brent Irish | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3423 | Brent Irish | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3424 | Brent Irish | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3425 | Brent Irish | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3426 | Brent Irish | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3427 | Brent Irish | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3428 | Brent Jones | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 3429 | Brent Jones | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 3430 | Brent Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3431 | Brent Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3432 | Brent Steven | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3433 | Brent Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3434 | Brent Steven | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3435 | Brent Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3436 | Brent Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3437 | Brent Steven | Amendment No 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3438 | Brent Steven | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3439 | Bret & Jessica Green | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3440 | Bret Green | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3441 | Bret Green | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3442 | Bret Green | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3443 | Bret Green | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3444 | Brett Jameson | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3445 | Brett M Borst | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 3446 | Brett Vananda | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 3447 | Brett Vananda & John Wear | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 3448 | Brex Inc | Corporate Credit Card Agreement | FAT Brands Inc. | $0.00 |
| 3449 | Brex Inc | Prepayment Agreement | FAT Brands Inc. | $0.00 |
| 3450 | Brian C Malk | Shopping Center Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 3451 | Brian C Malk Trust | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 3452 | Brian Carduff | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3453 | Brian Carduff | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3454 | Brian Carduff | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3455 | Brian Carduff | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3456 | Brian Carduff | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3457 | Brian Carduff | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3458 | Brian Carduff | Amendment No 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3459 | Brian Carduff | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 3460 | Brian De Leon Torres | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3461 | Brian De Leon Torres | Multi- Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 3462 | Brian De Leon Torres | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3463 | Brian Flagan | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3464 | Brian Flagan | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3465 | Brian Hagan | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3466 | Brian Hagan | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3467 | Brian Hagan | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3468 | Brian Hagan | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3469 | Brian Hagan | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3470 | Brian Hagan | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3471 | Brian Hagan | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3472 | Brian Hutchinson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3473 | Brian Hutchinson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3474 | Brian Hutchinson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3475 | Brian Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3476 | Brian Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3477 | Brian Kier | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3478 | Brian Lehrer | Retention Bonus -Brian Lehrer | FAT Brands Inc. | $0.00 |
| 3479 | Brian M Jones | General Release | Marble Slab Franchising, LLC | $0.00 |
| 3480 | Brian M Jones | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3481 | Brian Nickerson | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3482 | Brian Weismman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3483 | Brian Weissman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3484 | Brian Weissman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3485 | Brian Weissman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3486 | Briana Abair | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3487 | Briana Abair | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3488 | Briana Abair | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3489 | Bricktown Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3490 | Bridge Group Investments II, LLC | Fifth Amendment to Lease | HDOS Acquisition, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof. 　　　　　Page 68 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3491 | Bridgeport Partners Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3492 | Bridgeport Partners Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3493 | Bridgeport Partners Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3494 | Brigitte Terrell | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3495 | Brij M Agarwal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3496 | Brij M Agarwal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3497 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3498 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3499 | Brij M Agrawal | General Release | GAC Franchising, LLC | $0.00 |
| 3500 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3501 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3502 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3503 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3504 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3505 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3506 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3507 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3508 | Brij M Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3509 | Brij M Agrawal | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3510 | Brijesh Kabariya | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3511 | Brijesh Kabariya | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3512 | Brijesh Kabariya | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3513 | Brijesh Kabariya | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3514 | Brijesh Kabariya | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3515 | Brijesh Kabariya | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3516 | Brijesh Kabariya | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3517 | Brijesh Kabariya | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3518 | Brijesh Kabariya | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3519 | Brijesh Kabariya | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3520 | Brijesh Kabariya | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3521 | Brijesh Kabariya | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3522 | Brijesh Kabariya | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3523 | Brijesh Kabariya | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3524 | Bril M & Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3525 | Bril M & Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3526 | Bril M & Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3527 | Brink Software Inc | Limited License Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 3528 | Brinks | Cash management services agreement | Barbeque Integrated, Inc. | $534.87 |
| 3529 | Brink's Capital LLC | Financing Agreement | FAT Brands Inc. | $0.00 |
| 3530 | Brink's Capital LLC | Brink's Complete Service Agreement | FAT Brands Inc. | $0.00 |
| 3531 | Brink's US | Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 3532 | Britten Cocktail Productions LLC | Independent Contractor Agreement for Professional Marketing Services | Twin Hospitality Group Inc. | $0.00 |
| 3533 | Brittenn Cocktail Production | Marketing production / event services agreement | Twin Hospitality Group Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3534 | Brittenn Cocktail Productions, LLC | Independent Contractor Agreement for Professional Marketing Services | Twin Hospitality Group Inc. | $0.00 |
| 3535 | Brittenn Cocktail Productions, LLC | Independent Contractor Agreement for Professional Marketing Services | Twin Hospitality Group Inc. | $0.00 |
| 3536 | Brittenn Cocktail Productions, LLC | Independent Contractor Agreement for Professional MArketing Services | Twin Hospitality Group Inc. | $0.00 |
| 3537 | Briwin Restaurants Inc | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3538 | Briwin Restaurants Inc | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3539 | Briwin Restaurants Inc | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3540 | Briwin Restaurants Inc | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3541 | Briwin Restaurants Inc | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 3542 | Broadcast Music Inc | Notice Regarding the Texas Copyright Royalty Collection Practices Act | Twin Restaurant, LLC | $0.00 |
| 3543 | Broadcast Music Inc (BMI) | Music services agreement | Twin Hospitality Group Inc. | $0.00 |
| 3544 | Broadcast Music, Inc | BMI Music License for Eating & Drinking Establishments | Twin Restaurant, LLC | $0.00 |
| 3545 | Broadcast Music, Inc | BMI Music License for Eating & Drinking Establishments | Twin Restaurant, LLC | $0.00 |
| 3546 | Broadcast Music, Inc | Royalty Collection Practices Act | Twin Restaurant, LLC | $0.00 |
| 3547 | Broadspire Services Inc | Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 3548 | Broadspire Services, Inc | Service Agreement | Twin Hospitality Group Inc. | $712.52 |
| 3549 | Broadspire Services, Inc | Service Agreement | Twin Hospitality Group Inc. | $0.00 |
| 3550 | Broadspire Svcs Inc | Claims Administration Agreement | Twin Hospitality Group Inc. | $0.00 |
| 3551 | Broadway Pretzels Inc | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 3552 | Brock Crowley | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3553 | Brock Crowley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3554 | Brock Crowley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3555 | Brock Crowley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3556 | Brock Crowley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3557 | Brock Crowley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3558 | Brock Crowley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3559 | Broke Da Mouth Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3560 | Broke Da Mouth Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3561 | Broke Da Mouth Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3562 | Broke Da Mouth Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3563 | Brookfield Properties | Lease Renewal Proposal | FAT Brands Inc. | $0.00 |
| 3564 | Brookfield Properties | Notice of Default Letter | The Johnny Rockets Group, Inc. | $0.00 |
| 3565 | Brookhaven LLC - Landlord | Assignment and Assumption of Lease | Round Table Development Company | $0.00 |
| 3566 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3567 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3568 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3569 | Brooktenn LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3570 | Brooktenn LLC | General Release | GAC Franchising, LLC | $0.00 |
| 3571 | Brooktenn LLC | Renewal Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3572 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3573 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3574 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3575 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3576 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3577 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3578 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3579 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3580 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3581 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3582 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3583 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3584 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3585 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3586 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3587 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3588 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3589 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3590 | Brooktenn LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3591 | Brooktenn LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 3592 | Brooktenn LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3593 | Brown Cat LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 3594 | Brown Cat-Columbia LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3595 | Brown Cat-Columbia LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 3596 | Brown Cow LLC | Franchise Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3597 | Brown Cow LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3598 | Brown Cow LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3599 | Brown Cow LLC | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3600 | Brown Cow LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3601 | Brown Cow LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3602 | Browning Restauarant Properties, LLC | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 3603 | Browning Restaurant Properties, LLC | 5.2.2.42.7-7576 Ronkonkoma-Lease | Barbeque Integrated, Inc. | $0.00 |
| 3604 | Bruce (Benji) Nelson | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 3605 | BRW Enterprises Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3606 | BRW Enterprises Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3607 | BRW Enterprises Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3608 | Bryan Broadcasting Corp | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 3609 | Bryan Luke | Buffalo's Franchise Concepts , Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3610 | Bryan Selden | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3611 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3612 | Bryan Selden | General Release | GAC Franchising, LLC | $0.00 |
| 3613 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3614 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3615 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3616 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3617 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3618 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3619 | Bryan Selden | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 3620 | Bryan Selden | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 3621 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3622 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3623 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3624 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3625 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3626 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3627 | Bryan Selden | General Release | GAC Franchising, LLC | $0.00 |
| 3628 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3629 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3630 | Bryan Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3631 | Bryan Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3632 | Bryan Selden | General Release | PM Franchising, LLC | $0.00 |
| 3633 | Bryan Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3634 | Bryan Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3635 | Bryan Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3636 | Bryan Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3637 | Bryan Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3638 | Bryan Selden | General Release | PM Franchising, LLC | $0.00 |
| 3639 | Bryan Selden & Sarah J Selden | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3640 | Bryan Selden & Sarah Selden | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 3641 | Bryan Selden & Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3642 | Bryan Shelden | General Release | GAC Franchising, LLC | $0.00 |
| 3643 | Bryan Sleden | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3644 | Bryan Sleden | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3645 | Bryan Sleden | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 3646 | Bucker Alani Khouri Chavoa & Mirkovich | Shopping Center Lease | Round Table Development Company | $0.00 |
| 3647 | Buckeye Pasta Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3648 | Buckeye Pasta Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3649 | Buckeye Pasta Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3650 | Buckeye Pasta Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3651 | Buckeye Pasta of Akron, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3652 | Buckeye Pasta of Boardman, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3653 | Buckeye Pasta of Canton Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3654 | Buckeye Pasta of Canton Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3655 | Buckeye Pasta of Canton Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3656 | Buckeye Pasta of Canton Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3657 | Buckeye Pasta of Canton, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3658 | Buckeye Pasta of Canton, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3659 | Buckeye Pasta of Canton, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3660 | Buckeye Pasta of Canton, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3661 | Buckeye Pasta of Canton, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3662 | Buckeye Pasta of Canton, Inc | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 3663 | Buckeye Pasta of Elyria, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3664 | Buckeye Pasta of Erie, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3665 | Buckeye Pasta of Massilon, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3666 | Buckeye Pasta of Medina, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3667 | Buckeye Pasta of Sandsuky, Inc | First Amendment of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3668 | Buckeye Pasta of Sandusky Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3669 | Buckeye Pasta of Sandusky Inc | Brand Technology System Support Services Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3670 | Buckeye Pasta of Sandusky Inc | First Amendment of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3671 | Buckeye Pasta of Sandusky Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3672 | Buckeye Pasta of Sandusky Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3673 | Buckeye Pasta of Sandusky, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3674 | Buckeye Pasta of Sandusky, Inc | Brand Technology System Support Services Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3675 | Buckeye Pasta of Sandusky, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3676 | Buckeye Pasta of Sandusky, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3677 | Buckeye Pasta of Sandusky, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3678 | Buckeye Pasta of Sandusky, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 3679 | Buckeye Pasta of Wooster, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3680 | Buckeye Pasta, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3681 | Buckeye Pasta, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3682 | Buckeye Pasta, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3683 | Buckeye Pasta, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3684 | Buckeye Pasta, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 3685 | Buckeye Pasta, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3686 | Budget Steakhouse Partners | Developer Assignment Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3687 | Budget Steakhouse Partners | Third Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3688 | Budget Steakhouse Partners | Second Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3689 | Budget Steakhouse Partners | Third Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 3690 | Buffalo Franchise Concepts Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3691 | Buffalo Franchise Concepts Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3692 | BUFFALO WVP ASSOCIATES LLC | Lease Agreement | Barbeque Integrated, Inc. | $40,411.32 |
| 3693 | Buffalo's CIE a Société par Actions Simplifiée (SAS) | International Multi-Unit Restaurant Agreement (France) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3694 | Buffalo's American Grille No 1 LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3695 | Buffalo's American Grille No 1 LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3696 | Buffalos American Grille No 2 LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3697 | Buffalo's American Grille No 2 LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3698 | Buffalos Café Palmdale LLC | Second Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3699 | Buffalo's CIE | Addendum to Multi-Unit Restaurant Agreement (France) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3700 | Buffalo's Franchise Concepts Inc | Addendum Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3701 | Buffalo's Franchise Concepts Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3702 | Buffalo's Franchise Concepts Inc | Co-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 3703 | Buffalo's Franchise Concepts Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3704 | Buffalo's of America LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3705 | Buffalos of Montgomery LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3706 | Buffalo's of Montgomery LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3707 | Buffalos of Tuscaloosa LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3708 | BUGSSP Software Consultant Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3709 | Bugssp Software Consultant, Inc | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3710 | Bugssp Software Consultant, Inc | Amendment No. 1 to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3711 | Bugssp Software Consultant, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3712 | Bullblack LLC | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 3713 | Bullet Shield | Deposit Invoice | Twin Restaurant Terrell RE, LLC | $0.00 |
| 3714 | Bullpack LLC | Amendment to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 3715 | Bullseye Telecom | Telecommunications Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 3716 | Bum Suk Shim | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3717 | Bun Three LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3718 | Bun Three LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3719 | Bun Three, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3720 | Bun Two LLC | Franchise Agreement Between PM Franchising, LLC and Bun Two, LLC | PM Franchising, LLC | $0.00 |
| 3721 | Bun Two LLC | Franchise Agreement Between PM Franchising, LLC and Bun Two, LLC | PM Franchising, LLC | $0.00 |
| 3722 | Bun Two LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 3723 | Bun Two LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 3724 | Bunge Loders Croklaan USA, LLC | Quotation | GAC Manufacturing, LLC | $0.00 |
| 3725 | Bunn-O-Matic Corp | Executory Contract | FAT Brands Fazoli's Native I, LLC | $919.12 |
| 3726 | Burbank Empire LLC | Property Abandoned: Restaurant Equipment/Furnishings | Yalla Acquisition LLC | $0.00 |
| 3727 | Burbank Mall Associates, LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3728 | Burbank Mall Associates, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3729 | BurgerGiant LLC | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Staunton, VA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3730 | BurgerGiant LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3731 | BurgerGiant LLC | Co-Branding Addendum To Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3732 | BurgerGiant LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3733 | BurgerGiant LLC | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3734 | BurgerGiant LLC | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Staunton, VA) | Fatburger North America, Inc. | $0.00 |
| 3735 | BurgerGiant LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3736 | BurgerGiant LLC | Co-Branding Addendum To Buffalo's Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3737 | BurgerGiant LLC | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3738 | BurgerGiant LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3739 | Burgers R Us Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3740 | Burgers R Us Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3741 | Burgers R Us Inc Lessee | Equipment Rental Agreement (Lease) – Fatburger | GFG Management LLC | $0.00 |
| 3742 | Burkhardt Business Group LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3743 | Burkhardt Business Group LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 3744 | Burkhardt Business Group LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3745 | Burkhardt Business Group, LLC | Assignment of Lease and Consent to Assignment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3746 | Burnsville Pretzel Co LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3747 | Burnsville Pretzel Co LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 3748 | Burnsville Pretzel Co LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 3749 | Burnsville Pretzel Co LLC | General Release | PM Franchising, LLC | $0.00 |
| 3750 | Burnsville Pretzel Co LLC | Purchase Agreement | PM Franchising, LLC | $0.00 |
| 3751 | Burnsville Pretzel Co, LLC | Purchase Agreement | PT Franchising, LLC | $0.00 |
| 3752 | Burnsville Pretzel Co, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 3753 | Butcher Baker Good Times Maker - Bahrain | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3754 | Butcher Baker Good Times Maker - Bahrain | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3755 | Buy Atab Online Inc | Regulatory Compliance Services Agreement | Round Table Franchise Corporation | $0.00 |
| 3756 | Buy Edge Platform LLC | Master Services and Software Agreement | FAT Brands Inc. | $0.00 |
| 3757 | Buyatab Online Inc | Buyatab Online Inc. Merchant Agreement | Round Table Franchise Corporation | $0.00 |
| 3758 | Bv Development Austin, LLC | 1.  TPSA Ground Lease Agreement 2-21-03 | TP Franchise Austin, LLC | $0.00 |
| 3759 | Byron Bastian | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3760 | Byron Bastian | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3761 | Byron Bastion | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 3762 | Byung Sun Lee | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3763 | C & J Food Co I Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 3764 | C & J Food Co I, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3765 | C & M Mickel LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3766 | C & M Pasta Co | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3767 | C & M Pasta Co | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3768 | C & M Pasta Co | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3769 | C & M Pasta Co | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3770 | C & M Pasta Co | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 3771 | C & M Pasta Co | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 3772 | C & P Co LLP | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3773 | C & P Co, LLP | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3774 | C & P Italian Co LLC | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 3775 | C & P Italian Co LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3776 | C & P Italian Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3777 | C & P Italian Co LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3778 | C & P Italian Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3779 | C & P Italian Co LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3780 | C & P Italian Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3781 | C & P Italian Co LLC | Termination and Release Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3782 | C & P Italian Co, LLC | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 3783 | C & P Italian Co, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3784 | C & P Italian Co, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3785 | C & P Italian Co, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3786 | C & P Italian Co, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3787 | C & P Italian Co, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3788 | C & P Italian Co, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3789 | C & P Italian Co, LLC | Termination and Release Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3790 | C & P Restaurant Co LLC | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 3791 | C & P Restaurant Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3792 | C & P Restaurant Co LLC | Signature Page to Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3793 | C & P Restaurant Co, LLC | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3794 | C & P Restaurant Co, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3795 | C & P Restaurant Co, LLC | Signature Page to Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3796 | C David Rhoades as Receiver for R & J Bishop Investments LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3797 | C Glen Lax | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3798 | C Glen Lax | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3799 | C Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3800 | C Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3801 | C Glen Lax | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3802 | C Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3803 | C Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3804 | C Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3805 | C Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3806 | C Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3807 | C Glen Lax II | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3808 | C Glen Lax II | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3809 | C Glen Lax II | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 3810 | C Glen Lax II | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3811 | C Glen Lax, Ii | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3812 | C Glenn Lax & Amber Lax | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3813 | C&L Enterprises | Franchise | Twin Restaurant Franchise, LLC | $0.00 |
| 3814 | C&M Pasta Co | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 3815 | C&M Pasta Co | Renewal Agreement | Fazoli's Franchising Systems, LLC | $3,489.01 |
| 3816 | C&M Pasta Co | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3817 | c/o Mfh Properties, Inc | First Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3818 | c/o Mfh Properties, Inc | Third Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3819 | c/o Mfh Properties, Inc | Second Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3820 | c/o Mfh Properties, Inc | Fazolis Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3821 | c/o Mfh Properties, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3822 | c/o Mfh Properties, Inc | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3823 | c/o Mfh Properties, Inc | 2nd Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 3824 | C4U-CNCW LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3825 | C4U-CNCW LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3826 | C4U-CNCW LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3827 | C4U-CNCW LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3828 | C4U-CNCW LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3829 | C4U-CNCW LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3830 | Cable Dahmer Arena | Venue rental / event marketing | Twin Hospitality Group Inc. | $0.00 |
| 3831 | CAC Investments LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3832 | CAC Investments LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3833 | Cactus Cookie, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 3834 | Cactus Cookies Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3835 | Cactus Cookies Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3836 | Cactus Cookies Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3837 | Cactus Cookies Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3838 | Cactus Cookies Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 3839 | Cactus Cookies Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3840 | Cactus Cookies Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3841 | Cactus Cookies Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3842 | Cactus Cookies Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3843 | Cactus Cookies Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3844 | Cactus Cookies Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 3845 | Cactus Cookies Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3846 | Cactus Cookies, Inc | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3847 | Cactus Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3848 | Cactus Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3849 | Cactus Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3850 | Cactus Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3851 | Cactus Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3852 | Cactus Cookies, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3853 | Cactus Enterprise Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3854 | Cactus Enterprise Inc | Addendum to Marble Slab Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3855 | Cactus Enterprises Inc | Addendum to Marble Slab Creamery Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3856 | Cactus Enterprises Inc | Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3857 | Cacuts Cookie Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3858 | Cacuts Cookie Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 3859 | Cacuts Cookie, Inc | Addendum to Franchise Agreement for Non-Baking Facility | GAC Franchising, LLC | $0.00 |
| 3860 | Caddis Group LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3861 | Caddis Group LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3862 | Caddis Group LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3863 | Caddis Group LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3864 | Caddis Group LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3865 | Caddis Group LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3866 | Café Concepts II Inc | Agreement Regarding Loganville/Rosebud Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3867 | Café Concepts II Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3868 | Cal Poly Pomona Foundation | Fourth Amendment to Franchise Agreement for RTP 820 | Round Table Franchise Corporation | $0.00 |
| 3869 | Cal Poly Pomona Foundation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3870 | Cal Poly Pomona Foundation Inc | Second Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3871 | Cal Poly Pomona Foundation Inc | Second Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3872 | Cal Poly Pomona Foundation Inc | Fourth Amendment to Franchise Agreement for RTP 820 | Round Table Franchise Corporation | $0.00 |
| 3873 | Calagaz Printing Inc | Printing Services Agreement | Barbeque Integrated, Inc. | $22,623.06 |
| 3874 | Calagaz Printing Inc | Printing Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 3875 | Caleb McNamara | Co-Branding Addendum to Buffalo Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 3876 | Caleb McNamara | Co-Branding Addendum to Buffalo Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3877 | Caleb McNamara | Second Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3878 | Caledian Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3879 | California Bay Pizza Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3880 | California Bay Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3881 | California Bay Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3882 | California Bay Pizza Inc | Renewal Amendment to Franchise Agreement for RTP R00987 | Round Table Franchise Corporation | $0.00 |
| 3883 | California Bay Pizza Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3884 | California Bay Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3885 | California Bay Pizza Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3886 | California Best Burger LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 3887 | California Burger Inc | Addendum to Multi-Unit Restaurant Agreement (California - Certain Round Table Pizza Locations in Northern California) | Fatburger North America, Inc. | $0.00 |
| 3888 | California Burger Inc | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 3889 | California Burger Inc | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 3890 | California Burger Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3891 | California Burger Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3892 | California Burger Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3893 | California Burger Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 3894 | California Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3895 | California RT Pizza Group | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3896 | California RT Pizza Group | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3897 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 3898 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3899 | California RT Pizza Group Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 3900 | California RT Pizza Group Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3901 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3902 | California RT Pizza Group Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3903 | California RT Pizza Group Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 3904 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3905 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3906 | California RT Pizza Group Inc | Renewal Amendment to Franchise Agreement for RTP R00340 | Round Table Franchise Corporation | $0.00 |
| 3907 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3908 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 3909 | California RT Pizza Group Inc | Renewal Amendment to Franchise Agreement for RTP R00614 | Round Table Franchise Corporation | $0.00 |
| 3910 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 3911 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3912 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3913 | California RT Pizza Group Inc | Renewal Amendment to Franchise Agreement for RTP R01002 | Round Table Franchise Corporation | $0.00 |
| 3914 | California RT Pizza Group Inc | Second Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3915 | California RT Pizza Group Inc | Third Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3916 | California RT Pizza Group Inc | Third Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3917 | California RT Pizza Group Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3918 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3919 | California RT Pizza Group Inc | Mutual Release (as of issue date) | Round Table Franchise Corporation | $0.00 |
| 3920 | California RT Pizza Group Inc | Transfer and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 3921 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3922 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3923 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3924 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3925 | California RT Pizza Group Inc | Assignment and Assumption and Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3926 | California RT Pizza Group Inc | Assignment and Assumption and Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3927 | California RT Pizza Group Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3928 | California RT Pizza Group Inc | Third Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3929 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3930 | California RT Pizza Group Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3931 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 3932 | California RT Pizza Group Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3933 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3934 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3935 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3936 | California RT Pizza Group Inc | Assignment and Assumption of Lease | Round Table Franchise Corporation | $0.00 |
| 3937 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3938 | California RT Pizza Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3939 | California RT Pizza Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3940 | Calvin Chu | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 3941 | Calvin Mol | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3942 | Calzar Investments Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3943 | Calzar Investments Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3944 | Calzar Investments Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3945 | Calzar Investments, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3946 | Calzar Investments, Inc | Pretzelmaker Inc Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3947 | Cambrian Plaza Round Table | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3948 | Cambrian Plaza Round Table | Sixth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3949 | Cambrian Plaza Round Table | Sixth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 3950 | Cambrian Plaza Round Table | Fifth Amendment to the Franchise Agreement Extension of Term | Round Table Franchise Corporation | $0.00 |
| 3951 | Camcor Restaurant Group, Inc | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 3952 | Camcor Restaurant Group, Inc | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 3953 | Camdan Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3954 | Camelback Spring Training LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 3955 | Camile Schank | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3956 | Camille Schank | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3957 | Camille Schank | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3958 | Campbell Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3959 | Campbell Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3960 | Campbell Enterprises LLC | Non-Disclosure and Non-compete Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3961 | Campbell Enterprises LLC | Ownership Change and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3962 | Campbell Enterprises LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3963 | Campbell Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3964 | Campbell Enterprises LLC | Non Disclosure and Non-Compete Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3965 | Campbell Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3966 | Campbell Enterprises LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3967 | Campbell Enterprises LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3968 | Campbell Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3969 | Campeon Enterprises LLC | Release Agreement/Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 3970 | Campeon Enterprises LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3971 | Campeon Enterprises LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3972 | Campeon Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3973 | Campeon Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3974 | Campeon Enterprises LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3975 | Campeon Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3976 | Campeon Enterprises LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 3977 | Campeon Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 3978 | Campus Corner Creamery LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 3979 | Campus Corner Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3980 | Campus Corner Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3981 | Campus Corner Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3982 | Canadian Cookie Enterprises Inc | Second Renewal of the Canada Master Franchise Agreement | PM Franchising, LLC | $0.00 |
| 3983 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3984 | Canadian Ice Cream Co Inc | Amendment to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3985 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3986 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3987 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3988 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3989 | Canadian Ice Cream Co Inc | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3990 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3991 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3992 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3993 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3994 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3995 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3996 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3997 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 3998 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 3999 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4000 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4001 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4002 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4003 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4004 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4005 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4006 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4007 | Canadian Ice Cream Co Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4008 | Candace Keovongsak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4009 | Candice Dykes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4010 | Candice Dykes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4011 | Candice Keovongsak | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4012 | Candice Keovongsak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4013 | Candice Strain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4014 | Candice Strain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4015 | Candice Strain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4016 | Candice Strain | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4017 | Candy's Cookies | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4018 | Candy's Cookies | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 4019 | Candy's Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4020 | Candy's Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 4021 | Candy's Cookies LLC | Renewal Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4022 | Candy's Cookies LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4023 | Candy's Cookies LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 4024 | Cant read signature | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4025 | CAP Properties LLC | Addendum to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 4026 | CAP Properties LLC | Amendment to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 4027 | Cape Wings Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4028 | Cape Wings, Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4029 | Capital Advisors, LLC | First Amendment to Ground Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4030 | Capital Advisors, LLC | Ground Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4031 | Capitol Concessions LLC | Addendum To Franchise Agreement (Smithsonian National Zoo, Washington Dc) | EB Franchises, LLC | $0.00 |
| 4032 | Capitol Concessions LLC | EB Franchises, LLC Franchise Agreement | EB Franchises, LLC | $0.00 |
| 4033 | Capitol Concessions LLC | Addendum to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 4034 | Capitol Concessions LLC | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 4035 | Capitol Cookie Corp | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4036 | Capitola Mall LLC | Third Amendment of Lease Agreement and Second Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 4037 | Capitola Mall, LLC | First Amendment to Lease (Rent Reduction) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4038 | Capitola Mall, LLC | Lease Assignment Agreement and Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4039 | Capri Engel | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 4040 | Cardlytics Inc | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4041 | Cardlytics Inc | Advertising / marketing services agreement | FAT Brands Fazoli's Native I, LLC | $501,681.34 |
| 4042 | Cardlytics Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $892,472.94 |
| 4043 | Cardlytics Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 4044 | Cardlytics Inc | Advertising / marketing services agreement | Fatburger North America, Inc. | $0.00 |
| 4045 | Cardlytics Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $268,252.49 |
| 4046 | Cardlytics Inc | Advertising / marketing services agreement | HDOS Brand and Marketing Fund, LLC | $34,965.38 |
| 4047 | Cardlytics Inc | Advertising / marketing services agreement | Hurricane AMT, LLC | $0.00 |
| 4048 | Cardlytics Inc | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC | $53,474.06 |
| 4049 | Cardlytics Inc | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 4050 | Carey Hook | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4051 | Cari Kurz | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4052 | Caribbean Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4053 | Caribbean Creamery Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4054 | Carl E Best, as Ttee | Fourth Amendment of Lease | Round Table Pizza, Inc. | $0.00 |
| 4055 | Carl E Lindsey, Jr | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4056 | Carl E Lindsey, Jr | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4057 | Carl E Lindsey, Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4058 | Carl E Lindsey, Jr & John C Lindsey | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4059 | Carl E Lindsey, Jr, Dorothy R Lindsey | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4060 | Carl G Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4061 | Carl G Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4062 | Carl Lindsey Jr | Guaranty | GAC Franchising, LLC | $0.00 |
| 4063 | Carl Lindsey, Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4064 | Carl Rennell | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4065 | Carl Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4066 | Carl Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4067 | Carl Thompson | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4068 | Carl Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4069 | Carl Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4070 | Carl Thompson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4071 | Carl Thompson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4072 | Carl Thompson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4073 | Carlise Nye | Franchise Agreement Between GAC Franchising, LLC & TCN Properties, LLC | GAC Franchising, LLC | $0.00 |
| 4074 | Carlise Nye | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4075 | Carlise Nye | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4076 | Carlo Thomas | Guaranty, Indemnification, and Acknowledgment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4077 | Carlo Thomas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4078 | Carlo Thomas | Amendment to the franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4079 | Carlo Thomas | Guaranty, Indemnification, and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 4080 | Carlo Thomas & Kashonda Thomas | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4081 | Carlo Thomas & Kashonda Thomas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4082 | Carlo Thomas & Kashondra Thomas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4083 | Carlos Davila Pinzon | Addendum to Disclosure Document for the State of California | GAC Franchising, LLC | $0.00 |
| 4084 | Carlos Franco | Renewal Amendment to Franchise Agreement for RTP R00208 | Round Table Franchise Corporation | $0.00 |
| 4085 | Carlos Franco | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4086 | Carlos Franco | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4087 | Carlos Franco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4088 | Carlos Galindo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4089 | Carlos Galindo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4090 | Carlos Galindo | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4091 | Carlos Galindo | General Release | Marble Slab Franchising, LLC | $0.00 |
| 4092 | Carlos L Saenz | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4093 | Carlos L Saenz | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4094 | Carlos Pinzon Davila | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4095 | Carlos Ramon Pashales | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4096 | Carlos Ramon Pashales | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4097 | Carlos Saenz | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4098 | Carlos Saenz | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4099 | Carlvin (Carl) & Kathleen Greenway | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4100 | Carlvin Greenway | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4101 | Carmen A Senese | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4102 | Carmen Gorjon | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4103 | Carmen Iliescu-Mahoney | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4104 | Carmen Iliescu-Mahoney | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4105 | Carmen Iliescu-Mahoney | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4106 | Carmen Lliescu-Mahoney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4107 | Carmen R Garcia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4108 | Carmen R Garcia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4109 | Carmen Rodriguez | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4110 | Carmen T Calvo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4111 | Carmen Vidal | Retention Bonus - Carmen Vidal | FAT Brands Inc. | $0.00 |
| 4112 | Carnegie Management & Development Corp | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 4113 | Carol J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4114 | Carol J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4115 | Carol J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4116 | Carol J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4117 | Carol J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4118 | Carol J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4119 | Carol J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4120 | Carol J McKenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4121 | Carol J McKenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4122 | Carol J McKenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4123 | Carol J McKenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4124 | Carol J McKenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4125 | Carol J McKenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4126 | Carol J McKenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4127 | Carol Jerman | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4128 | Carol Margolis | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4129 | Carol Margolis | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4130 | Carol Novak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4131 | Carol Novak | General Release | Marble Slab Franchising, LLC | $0.00 |
| 4132 | Carol P Atchley | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4133 | Carole Tilley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4134 | Carole Tilley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4135 | Caroline Allred | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4136 | Caroline Allred | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4137 | Caroline Allred | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4138 | Carolyn R Lackey Family Trust | Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4139 | Carolyn Rodriguez | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4140 | Carolyn Rodriguez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4141 | Carousel Center Co LP | Standard Shopping Center Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | The Johnny Rockets Group, Inc. | $0.00 |
| 4142 | Carousel Center Co LP | Standard Shopping Center Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 4143 | Carousel Center Co LP | Lease Modification Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 4144 | Carousel Center Co LP | Lease Modification Agreement No. 2 | The Johnny Rockets Group, Inc. | $0.00 |
| 4145 | Carousel Center Co LP | Lease Modification Agreement No. 3 | The Johnny Rockets Group, Inc. | $0.00 |
| 4146 | Carousel Center Co, LP | Lease Agreement | FAT Brands Inc. | $0.00 |
| 4147 | Carpigiani Corp of America | Consignment Agreement | GAC Manufacturing, LLC | $0.00 |
| 4148 | Carrie Simmons | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4149 | Carrol Castille | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4150 | Carrol Castille | Payment and Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 4151 | Carroll Family Investments Ltd | Restaurant Lease Agreement | Twin Restaurant Western Center, LLC | $0.00 |
| 4152 | Carroll Family Investments Ltd | First Amendment to Lease Agreement | Twin Restaurant Western Center, LLC | $0.00 |
| 4153 | Carroll Family Investments, Ltd | (EXP) BLDG Lease [51602] | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 4154 | Carroll Family Investments, Ltd | Retaurant Lease Agreement | Twin Restaurant Western Center, LLC | $0.00 |
| 4155 | Carroll Family Investments, Ltd | First Amendment to Lease | Twin Restaurant Western Center, LLC | $0.00 |
| 4156 | Carroll Family Investments, Ltd | Guaranty Agreement | Twin Restaurant Western Center, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4157 | Carroll Family Investments, Ltd | 2. TPFC First Amendment to Lease 4.28.20 | Twin Restaurant Western Center, LLC | $0.00 |
| 4158 | Cartessa LP | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 4159 | Cartessa LP | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 4160 | Casey Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4161 | Casey Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4162 | Casey Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4163 | Casey Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4164 | Casey Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4165 | Cashstar | Gift card & digital payments agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4166 | Cass Information Systems Inc | Utility services agreement | Barbeque Integrated, Inc. | $84,462.18 |
| 4167 | Cass Property Solutions | Executory Contract | FAT Brands Fazoli's Native I, LLC | $1,550.00 |
| 4168 | Castille Real Estate LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 4169 | Castille Real Estate LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4170 | Castille Real Estate LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4171 | Castille Real Estate LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4172 | Castillo Arg Inc | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 4173 | Castillo Arg, Inc | Lease Agreement | Barbeque Integrated, Inc. | $46,247.21 |
| 4174 | Castillo Arg, Inc | Temporary Rent Deferment, Covid-19 Relief | Barbeque Integrated, Inc. | $0.00 |
| 4175 | Castillo Arg, Inc | Temporary Rent Deferment, Covid-19 Relief | Barbeque Integrated, Inc. | $0.00 |
| 4176 | Castillo Arg, Inc | 5.2.2.17.4-7524 Citrus Park-Rent Deferral CV19 4.2020 | Barbeque Integrated, Inc. | $0.00 |
| 4177 | Casual Dining Ventures Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4178 | Casual Dining Ventures Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4179 | Casual Dining Ventures Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4180 | Cat 10 | Banquet Event Order | Twin Restaurant, LLC | $0.00 |
| 4181 | Catania Oils | Purchasing Commitment - Hot Dog on a Stick Delivered Costs | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4182 | Category 10 | Banquet Event Order | AFB Dissolution LLC | $0.00 |
| 4183 | Category 10 | Cat10 Banquet Event Order | Twin Restaurant Holding, LLC | $0.00 |
| 4184 | Category 10 | Banquet Event Order | Twin Hospitality Group Inc. | $0.00 |
| 4185 | Catering | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 4186 | Catherine D Sadler | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4187 | Catherine D Sadler | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4188 | Cathy Blue, As Trustee of the Charles N Blue Trust | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 4189 | Cathy Blue, As Trustee of the Charles N Blue Trust | Assignment & Amendment to Lease Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 4190 | Cathy Blue, As Trustee of the Charles N Blue Trust | Unconditional Guaranty of Payment and Performance | Twin Restaurant Holding, LLC | $0.00 |
| 4191 | Cathy D Reid | General Release | GAC Franchising, LLC | $0.00 |
| 4192 | Cathy D Reid | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4193 | Cathy D Reid | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4194 | Cathy D Reid | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 4195 | Cathy Delaine Reid | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4196 | Cathy Delaine Reid | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 4197 | Cathy Herndon | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4198 | Cathy Saleh | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 4199 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4200 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4201 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4202 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4203 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4204 | Cathy Van Herpen | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4205 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4206 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4207 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4208 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4209 | Cathy Van Herpen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4210 | Cathy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4211 | Caucus Pizza Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4212 | CBC Enterprise | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4213 | CBC Enterprises Inc | Termination of Agreement and Mutual General Releases | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4214 | CBC Enterprises Inc | Franchise License Agreement Buffalo Southwest Café | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4215 | CBC Enterprises Inc | Franchise License Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4216 | CBL & Assoc LP | Invoice | Barbeque Integrated, Inc. | $0.00 |
| 4217 | CBL & Associates Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4218 | CBL & Associates Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4219 | CBL & Associates Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4220 | CBL & Associates Management, Inc | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 4221 | Cbl & Associates, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4222 | Cbl & Associates, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 4223 | Cbl Park Plaza Mall, LLC | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4224 | CCCKY LL Tenant | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4225 | CCCKY LLC | Second Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4226 | CCCKY LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4227 | CCCKY LLC | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4228 | CCCKY LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4229 | CCCKY LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4230 | CCCKY LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4231 | Cccky, Ll, Tenant | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4232 | Cccky, LLC | Second Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4233 | Cccky, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4234 | Cccky, LLC | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4235 | Cccky, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4236 | Cccky, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4237 | Cccky, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4238 | CCP Carina San Marcos LP | Lease Agreement | Twin Restaurant San Marcos, LLC | $0.00 |
| 4239 | CCP Carina San Marcos LP | Amendment No. 1 | Twin Restaurant San Marcos, LLC | $0.00 |
| 4240 | CCP Carino San Marcos | Lease Agreement | Twin Restaurant San Marcos, LLC | $0.00 |
| 4241 | CCP Carino San Marcos | Amendment No. 1 | Twin Restaurant San Marcos, LLC | $0.00 |
| 4242 | CCP Carino San Marcos LP | (EXP) BLDG Lease [51589] | Twin Restaurant San Marcos, LLC | $0.00 |
| 4243 | CCP Carino San Marcos LP | Lease Agreement | Twin Restaurant San Marcos, LLC | $0.00 |
| 4244 | CCP Carino San Marcos LP | Lease Agreement | Twin Restaurant San Marcos, LLC | $0.00 |
| 4245 | CCP Carino San Marcos, LP | Notice of Rent Commencement Date | Twin Restaurant San Marcos, LLC | $0.00 |
| 4246 | CDT Enterprises LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4247 | CDT Enterprises LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4248 | CDT Enterprises LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4249 | CDW Direct, LLC | Technology Management Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 4250 | Ceceila Ramelb | Assignment, Assumption, and Consent Agreement | PM Franchising, LLC | $0.00 |
| 4251 | Ceclia Ramalb | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4252 | Cedar Fair LP | Second Amendment To License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4253 | Cedar Fair LP | Third Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4254 | Cedar Fair LP | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4255 | Cedar Fair LP | Termination and Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4256 | Cedar Fair, LP | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4257 | Cedar Fair, LP | First Addendum to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4258 | Cedar Fair, LP | First Addendum to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4259 | Cee Retail Realty, Inc | Fourth Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4260 | Cee Retail Realty, Inc | Amendment of Lease No 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4261 | Cee Retail Realty, Inc | Amendment of Lease No 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4262 | Cee Retail Realty, Inc | Amendment of Lease No 3 | FAT Brands GFG Royalty I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4263 | Celebration Restaurants LLC | License Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4264 | Celebration Restaurants LLC | Third Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4265 | Celeste Hoskins | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4266 | Cenceptos Restaraunts LLC | Multi- Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 4267 | Cencor Realty Services, Inc | Commencement Agreement | Twin Restaurant, LLC | $0.00 |
| 4268 | Centennial VTC, LLC | Lease Amendment No. 2 | HDOS Acquisition, LLC | $0.00 |
| 4269 | Centerplate Inc | First Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4270 | Centerplate Inc | Johnny Rockets Licensing Corporation License Agreement (FedEx Field , Largo, Maryland) | Johnny Rockets Licensing, LLC | $0.00 |
| 4271 | Centerplate, Inc | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4272 | Centerplate, Inc | First Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4273 | Central CNC LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4274 | Central CNC LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4275 | Central Cookies & Cream LLC | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4276 | Central Cookies & Cream LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4277 | Central Cookies & Cream LLC | Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 4278 | Central Florida Copy Center Inc | Equipment Lease / Service Agreement | Barbeque Integrated, Inc. | $2,130.41 |
| 4279 | Central South Enterprises | Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4280 | Central South Enterprises LLC | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4281 | Central South Enterprises LLC | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4282 | Central South Enterprises LLC | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4283 | Central South Enterprises LLC | Addendum to Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4284 | Central South Enterprises, LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4285 | Central South Enterprises, LLC | Sub franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4286 | Central South Enterprises, LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4287 | Central South EnterprisesLLC | Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 4288 | Central Texas Treats Inc | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4289 | Central Texas Treats Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4290 | Central Texas Treats Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4291 | Central Texas Treats Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4292 | Central Texas Treats Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4293 | Central Texas Treats Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4294 | Central Texas Treats Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4295 | Centro GA Marketplace Wycliffe LLC | Lease Agreement | Hurricane AMT, LLC | $0.00 |
| 4296 | Centro GA Marketplace Wycliffe LLC | Lease Agreement | Hurricane AMT, LLC | $0.00 |
| 4297 | Centurylink- Box 52187 | Utility services agreement | GAC Supply, LLC | $1,993.36 |
| 4298 | Centurylink Business Solutions | Executory Contract | FAT Brands Fazoli's Native I, LLC | $43.07 |
| 4299 | Ceridian Stored Value Solutions, Inc | Stored Value / Gift Card Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 4300 | Certified Information Management | Records Management Agreement | FAT Brands Inc. | $0.00 |
| 4301 | CertiStar Inc | Subscription Application | Fazoli's Systems Management, LLC | $0.00 |
| 4302 | CertiStar Inc | Software as a Service and Support Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 4303 | Cesar D Garza | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4304 | Cesar Garza | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4305 | Cesar O Garza | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4306 | Cesar O Garza | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4307 | Cesare Gropetti | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4308 | CF III SH Valley Fair LLC | Third Lease Amendment and Extension of Lease | HDOS Acquisition, LLC | $0.00 |
| 4309 | CF III SH Valley Fair LLC | Third Lease Amendment and Extension of Lease | HDOS Acquisition, LLC | $0.00 |
| 4310 | CF III SH Valley Fair, LLC | Third Lease Amendment and Extension of Lease | HDOS Acquisition, LLC | $0.00 |
| 4311 | CG Hospitality Group | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4312 | CG Hospitality Group Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4313 | CG Hospitality Group Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4314 | CG Hospitality Group Inc | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4315 | CG Hospitality Group Inc | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4316 | CG Hospitality Group Inc | Assignment and Assumptions and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4317 | CG Hospitality Group Inc | Assignment and Assumptions and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4318 | CG Hospitality Group Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4319 | CG Hospitality Group Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4320 | CG Hospitality Group Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4321 | CG Hospitality Group Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4322 | CG Hospitality Group Inc | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4323 | CG Hospitality Group Inc | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4324 | CG Hospitality Group Inc | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4325 | CG Hospitality Group Inc | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4326 | CG Hospitality Group Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4327 | CG Hospitality Group Inc | Assignment and Assumptions and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4328 | CG Hospitality Group Inc | Assignment and Assumptions and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4329 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4330 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4331 | CG Hospitality Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4332 | CG Hospitality Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4333 | CG Hospitality Group Inc | Amendment to Franchise | Round Table Franchise Corporation | $0.00 |
| 4334 | CG Hospitality Group Inc | Amendment to Franchise Agreements #1104, #1105, & #1106 | Round Table Franchise Corporation | $0.00 |
| 4335 | CG Hospitality Group Inc | Amendment to the Franchise Agreement RTP #R01105 | Round Table Franchise Corporation | $0.00 |
| 4336 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4337 | CG Hospitality Group Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4338 | CG Hospitality Group Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4339 | CG Hospitality Group Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4340 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4341 | CG Hospitality Group Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4342 | CG Hospitality Group Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4343 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4344 | CG Hospitality Group Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4345 | CG Hospitality Group Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4346 | CG Hospitality Group Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4347 | CG Hospitality Group Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4348 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4349 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4350 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4351 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4352 | CG Hospitality Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4353 | CG Hospitality Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4354 | CG Hospitality Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4355 | CG Hospitality Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4356 | CG Hospitality Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4357 | CG Hospitality Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4358 | CG Hospitality Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4359 | CGI Warrenville LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 4360 | CGIWarrenville, LLC | Landlord Estoppel | Twin Restaurant Warrenville, LLC | $0.00 |
| 4361 | CH Guenther | Roundtable Pizza Contract Pricing Agreement | Round Table Pizza, Inc. | $0.00 |
| 4362 | Chad A Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4363 | Chad A Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4364 | Chad Bush | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4365 | Chad Kennedy | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4366 | Chad Kennedy | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 85 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4367 | Chad Maali | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4368 | Chad Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4369 | Chad Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4370 | Chad Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4371 | Chad Rockett | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4372 | Chad Rockett | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4373 | Chad Rockett | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4374 | Chad Rockett | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4375 | Chad Rockett | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4376 | Chad Rockett | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4377 | Chad Rockett | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4378 | Chad Rockett | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4379 | Chad Rockett | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4380 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4381 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4382 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4383 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4384 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4385 | Chad Rupp | General Release | GAC Franchising, LLC | $0.00 |
| 4386 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4387 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4388 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4389 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4390 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4391 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4392 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4393 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4394 | Chad Rupp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4395 | Chai Saechao | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4396 | Chai Saechao | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4397 | Chai Saechao | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4398 | Chai Saechao & Torn Ta Saecho | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4399 | Chai Saechao & Torn Ta Saecho | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4400 | Champion Management Group, LLC | Twin Peaks and Champion Proposed Scope of Work for Public Relations & New Lodge Opening services | Twin Hospitality Group Inc. | $0.00 |
| 4401 | Champion Management Group, LLC | Email Stating $1k raise by former employee | Twin Restaurant Holding, LLC | $0.00 |
| 4402 | Champion Management Group, LLC | Twin Peaks and Champion Proposed Scope of Work for Public Relations & New Lodge Openings | Twin Restaurant Holding, LLC | $0.00 |
| 4403 | Champion Mgmt | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 4404 | Champions Management Group, LLC | Proposed Scope of Work | Twin Restaurant, LLC | $0.00 |
| 4405 | Champions Management Group, LLC | Proposed Scope of Work | Twin Restaurant, LLC | $0.00 |
| 4406 | Chand Sharma | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4407 | Chander & Shobha Buxani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4408 | Chander Buxani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4409 | Chander Buxani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4410 | Chandler Buxani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4411 | Chandler C Buxani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4412 | Chandra Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4413 | Chandra Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4414 | Chandra Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4415 | Chandra Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4416 | Chandramani Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4417 | Chandramani Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4418 | Chandramani Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4419 | Chandramani Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4420 | Chandramani Inc | Addendum to Franchise Agreement (SBA Form 2462) | Marble Slab Franchising, LLC | $0.00 |
| 4421 | Chandramani Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4422 | Chandrika Padalia | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4423 | Chandrika Padalia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4424 | Chang Zhang | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4425 | Chang Zhang | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4426 | Charlene Jennings | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4427 | Charles & Melissa Runge | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4428 | Charles Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4429 | Charles Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4430 | Charles Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4431 | Charles Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4432 | Charles Chandler | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4433 | Charles Choi | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4434 | Charles Choi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4435 | Charles E Brown | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 4436 | Charles E Brown | Assignment of Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 4437 | Charles E Brown, James Clinton, Clinton R Levine | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 4438 | Charles E Dravo | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 4439 | Charles E Dravo | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 4440 | Charles Giglia | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4441 | Charles James | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4442 | Charles Jason Reeder & Bratislava Reeder | Pretzelmaker Inc Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4443 | Charles M Adams Jr | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4444 | Charles M Adams Jr | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4445 | Charles M Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4446 | Charles M Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4447 | Charles M Adams Jr | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4448 | Charles M Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4449 | Charles M Adams Jr | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4450 | Charles M Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4451 | Charles M Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4452 | Charles M Adams Jr | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4453 | Charles Mayeux | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4454 | Charles Mayeux | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4455 | Charles Mayeux | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4456 | Charles Mayeux | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4457 | Charles Mcgaughey | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4458 | Charles Michael Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4459 | Charles Michael Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4460 | Charles Michael Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4461 | Charles Michael Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4462 | Charles Michael Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4463 | Charles Michael Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4464 | Charles Michael Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4465 | Charles Michael Adams Jr | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4466 | Charles Michael Adams Jr | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4467 | Charles Michael Adams Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4468 | Charles Michael Adams Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4469 | Charles Michael Adams Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4470 | Charles Michael Adams Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4471 | Charles Michael Adams Jr individually | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4472 | Charles Michael Adams Jr individually | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4473 | Charles Michel Adams Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4474 | Charles Michel Adams Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4475 | Charles N Blue Trust | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 4476 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4477 | Charles P Brennan | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4478 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4479 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4480 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4481 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4482 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4483 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4484 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4485 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4486 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4487 | Charles P Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4488 | Charles R Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4489 | Charles Runge | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4490 | Charles Runge | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4491 | Charles Runge | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4492 | Charles Stack | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4493 | Charles Stack | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4494 | Charleston Land Venture, LLC | Lease Agreement | Barbeque Integrated, Inc. | $75,761.30 |
| 4495 | Charleston Land Venture, LLC | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 4496 | Charleston Land Venture, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 4497 | Charlie FB Limited | Addendum to Multi-Unit Restaurant Agreement (United Kingdom) | Fatburger North America, Inc. | $0.00 |
| 4498 | Charlie FB Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 4499 | Charlie Vatell | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4500 | Charlie Vatell | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4501 | Charlie Vatell | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4502 | Charlie Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4503 | Charlie Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4504 | Charmi Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4505 | Charmi Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4506 | Charmi Patel | General Release | GAC Franchising, LLC | $0.00 |
| 4507 | Charmi Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4508 | Charmi Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4509 | Charmi Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4510 | Charter Communications | Utility services agreement | FAT Brands Fazoli's Native I, LLC | $725.90 |
| 4511 | Charter Communications | Utility services agreement | FAT Brands Inc. | $0.00 |
| 4512 | Charter Communications | Utility services agreement | HDOS Acquisition, LLC | $0.00 |
| 4513 | Charter Communications | Utility services agreement | Twin Hospitality Group Inc. | $0.00 |
| 4514 | Charter Communications Holdings LLC | Utility services agreement | Twin Hospitality Group Inc. | $9,702.71 |
| 4515 | Chase Clemmons | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4516 | Chase Clemmons | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4517 | Chase Clemmons | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4518 | Chase Clemmons | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4519 | Chase Pecan | Sales Contract | GAC Manufacturing, LLC | $0.00 |
| 4520 | Chatmeter | SaaS / Reputation Management Agreement | Barbeque Integrated, Inc. | $0.00 |
| 4521 | Chatmeter | SaaS / Reputation Management Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 4522 | Chatmeter, Inc | SaaS Agreement | Barbeque Integrated, Inc. | $0.00 |
| 4523 | Chattanooga Metropolitan YMCA YCAP Program | Sponsorship agreement | Twin Hospitality Group Inc. | $0.00 |
| 4524 | Check Point | Offline Updates License Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 4525 | Cheeseburger LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement With Cheeseburger, LLC For Johnny Rockets #360 The Venetian Resort Hotel & Casino Las Vegas, Nevada | Johnny Rockets Licensing, LLC | $0.00 |
| 4526 | Cheeseburger LLC | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4527 | Cheeseburger LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 4528 | Cheeseburger LLC | First Addendum To First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.     Page 88 of 549

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4529 | Cheeseburger LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4530 | Cheeseburger LLC | Third Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4531 | Cheeseburger LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4532 | Cheeseburger LLC | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4533 | Cheeseburger LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4534 | Cheeseburger LLC | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4535 | Cheeseburger LLC | Second Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4536 | Cheeseburger LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4537 | Cheeseburger LLC | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4538 | Cheeseburger LLC | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4539 | Cheeseburger LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4540 | Cheeseburger LLC | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4541 | Cheeseburger, LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 4542 | Cheeseburger, LLC | Extension Of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4543 | Cheeseburger, LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4544 | Cheeseburger, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4545 | Cheeseburger, LLC | Johnny Rockets Licensing Corporation Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4546 | Cheeseburger, LLC | First Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4547 | Chelsea Stevens | Co-Branding Addendum to Buffalo Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4548 | Chelsea Stevens | Co-Branding Addendum to Buffalo Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4549 | Chelsea Stevens | Second Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4550 | Chen Chung Hsieh | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4551 | Chenglong Zhang | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4552 | Chepy LLC | SBA Addendum | Fazoli's Franchising Systems, LLC | $0.00 |
| 4553 | Chepy LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $2,204.94 |
| 4554 | Chepy LLC | Addendum Relating to Fazoli's Franchising Systems, LLC Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4555 | Chepy LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4556 | Chepy LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4557 | Chepy LLC | Addendum Relating to Fazoli's Franchising Systems, LLC Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4558 | Chepy LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4559 | Cheryl Nomura | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4560 | Cheryl Parker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4561 | Chestnut LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $8,226.39 |
| 4562 | Chestnut LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4563 | Chestnut LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4564 | Chestnut LLC | Lease Agreement (Fazoli's Restaurant #1677) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4565 | Chestnut LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4566 | Chestnut LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4567 | Chestnut LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4568 | Chestnut LLC | Guaranty | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4569 | Chestnut LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4570 | Chestnut LLC | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 4571 | Cheyenne Industries Inc | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 4572 | Cheyenne Industries Inc | Addendum To Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 4573 | Cheyenne Industries Inc | Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 4574 | Chia Ling Chow-Watson | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.          Page 89 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4575 | Chicago Title Insurance Co | American Land Title Association Leasehold Owner's Policy (10-17-92) | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 4576 | Chicago Title Insurance Co | American Land Title Association Leasehold Owner's Policy (10-17-92) | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 4577 | Chimanlal Bhingradia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4578 | Chimanlal Bhingradia | General Release | PM Franchising, LLC | $0.00 |
| 4579 | Chimanlal Bhingradia | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4580 | Chimanlal Bhingradia | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4581 | Chin Hyok Park | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4582 | Chin Hyok Park | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4583 | Chinaberry LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 4584 | Chirag P Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4585 | Chirag P Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4586 | CHK & Sons, LLC | Second Amendment to Lease Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 4587 | Chlic Chicago | Insurance Policy / Coverage Agreement | Twin Hospitality Group Inc. | $9,427.71 |
| 4588 | Chocochip Cookie Store, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4589 | Chocolate Chips Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4590 | Chocolate Chips Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4591 | Choonghoon Lim | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4592 | Chris & Jennifer Webb | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4593 | Chris & Jennifer Webb | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4594 | Chris & Jennifer Webb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4595 | Chris & Jennifer Webb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4596 | Chris Brenner | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 4597 | Chris Carnal | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4598 | Chris Carnal | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4599 | Chris Clark | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4600 | Chris Clark | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4601 | Chris Clark | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4602 | Chris Clark | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4603 | Chris Clark | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4604 | Chris Dull | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4605 | Chris Dull | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4606 | Chris Dull - Guarantor | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 4607 | Chris Levy | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 4608 | Chris M Keena | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4609 | Chris M Keena | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4610 | Chris Nash | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4611 | Chris Phillips | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 4612 | Chris Polizzi | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4613 | Chris Rastatter | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4614 | Chris Simmons | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4615 | Chris Simmons | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4616 | Chris Simmons | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4617 | Chris Simmons | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4618 | Chris Swanson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4619 | Chris Tobin | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4620 | Chris Webb | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4621 | Chris Webb | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4622 | Chris Webb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4623 | Chris Webb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4624 | Chris Webb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4625 | Chriscat Washington Inc | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4626 | Christ Rastatter | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4627 | Christaveous Lacy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4628 | Christian Cafatti | International Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4629 | Christian Cafatti | Johnny Rockets Licensing Corporation International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4630 | Christian Cafatti | Johnny Rockets Licensing Corporation International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4631 | Christianne P Jorge | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4632 | Christianne P Jorge | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4633 | Christie Savage | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4634 | Christina B Arp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4635 | Christina B Arp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4636 | Christina Biasella | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4637 | Christina Hayden | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4638 | Christina Hayden | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4639 | Christina L Chambers | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4640 | Christine L Lessman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4641 | Christine Lessmann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4642 | Christine Lessmann | License Agreement | GAC Franchising, LLC | $0.00 |
| 4643 | Christine Lessmann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4644 | Christine Lessmann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4645 | Christine Marie Valente | Memorandum of Lease | Fazoli's Group, Inc. | $0.00 |
| 4646 | Christine Marie Valente | Exhibit B Guarantee of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4647 | Christine Marie Valente | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4648 | Christine Marie Valente & Cookie Alberta Arrighi-Morin | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4649 | Christine Marie Valente & Cookie Alberta Arrighi-Morin | 1806 - Lease - Jenison, MI - FULLY EXECUTED - 09-17-20 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4650 | Christine Marie Valente & Cookie Alberta Arrighi-Morin, As Co-Trustees To The Joseph L Arrighi Family Trust, U/A Dated October 11, 2011 | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4651 | Christine Marie Valente Co-Trustee | Memorandum of Lease | Fazoli's Group, Inc. | $0.00 |
| 4652 | Christine Marie Valente Co-Trustee | Exhibit B Guarantee of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4653 | Christine Marie Valente Co-Trustee | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4654 | Christine T Tran-Tan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 4655 | Christine T Tran-Tan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 4656 | Christine Tran-Tan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 4657 | Christine Tran-Tan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 4658 | Christobal Sumar Uauy | Guaranty and Subordination Agreement of International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4659 | Christobal Sumar Uauy | Guaranty and Subordination Agreement of International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 4660 | Christoper M Rastatter | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4661 | Christopher Brenner | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4662 | Christopher Girard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 4663 | Christopher Hall | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4664 | Christopher Hall | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4665 | Christopher Mortimer | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 4666 | Christopher Neyhart | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4667 | Christopher Neyhart | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4668 | Christopher Neyhart & Maryalice Neyhart | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4669 | Christopher Neyhart & Maryalice Neyhart | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4670 | Christopher Pingel | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 4671 | Christopher Pingel | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 4672 | Christopher S Russ | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 4673 | Christy L Boyd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4674 | Christy L Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4675 | Christy L Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4676 | Christy L Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4677 | Chuck McGaughey | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 4678 | Chuck Schrick | General Release | GAC Franchising, LLC | $0.00 |
| 4679 | Chuck Schrick | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 4680 | Chuck Schrick | General Release | PM Franchising, LLC | $0.00 |
| 4681 | Chuck Stack | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4682 | Chung Van Dao | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4683 | CI - RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4684 | CI - RT LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4685 | CI - RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4686 | CI - RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4687 | CI - RT LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4688 | CI - RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4689 | CI - RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4690 | CI - RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4691 | CI - RT LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4692 | Cigna Health & Life Insurance Co | Administrative Services Contract Letters | Fazoli's Restaurant Group, Inc. | $0.00 |
| 4693 | CIM CF-I LLC | Put Agreement | FAT Brands Inc. | $0.00 |
| 4694 | Cindy Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4695 | Cindy Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4696 | Cindy Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4697 | Cindy Carlson | Guaranty of Agreement | GAC Franchising, LLC | $0.00 |
| 4698 | Cindy Carlson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4699 | Cindy Carlson | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4700 | Cindy Lu Oliver | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4701 | Cindy Lu Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4702 | Cindy Lu Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4703 | Cindy Lu Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4704 | Cindy Lu Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4705 | Cindy Lu Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 4706 | Cindy Oliver | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4707 | Cindy Oliver | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4708 | Cindy Oliver | Release Agreement | PM Franchising, LLC | $0.00 |
| 4709 | Cindy Tobin | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4710 | Cintas Corp | Uniform supply agreement | GAC Supply, LLC | $6,867.58 |
| 4711 | Cintas Corp | Uniform supply agreement | Twin Hospitality Group Inc. | $4,880.16 |
| 4712 | Cintas Corp | Uniform supply agreement | Twin Restaurant Holding, LLC | $0.00 |
| 4713 | Cintas Corp | Uniform supply agreement | Twin Restaurant, LLC | $0.00 |
| 4714 | Cintas Corp | Uniform supply agreement | Twin Hospitality Group Inc. | $0.00 |
| 4715 | Cintas Corp 2 | Executory Contract | FAT Brands Fazoli's Native I, LLC | $235.35 |
| 4716 | Cintas Corp 86 Inc | Uniform supply agreement | Twin Hospitality Group Inc. | $65.76 |
| 4717 | Cintas Fire Protection | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 4718 | Circle of Friends II Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4719 | Circle of Friends II Inc | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4720 | Circle of Friends II Inc | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4721 | Circle of Friends II Inc | Franchise Addendum to Lease | Fatburger North America, Inc. | $0.00 |
| 4722 | Circle of Friends II Inc | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4723 | Circle of Friends II Inc | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4724 | Circle of Friends II Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4725 | Circle of Friends Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4726 | Circle of Friends Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4727 | Circle of Friends Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4728 | Circle of Friends Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4729 | Circle of Friends Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4730 | Circle of Friends Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4731 | Circle of Friends Inc | Equipment Rental Agreement (Lease) – Fatburger & Buffalo's | GFG Management LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4732 | Circle of Friends Inc | Equipment Rental Agreement (Lease) | GFG Management LLC | $0.00 |
| 4733 | Circle of Friends LLC Inc | Equipment Rental Agreement | GFG Management LLC | $0.00 |
| 4734 | Circle Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4735 | Circle Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4736 | Circle Pizza Inc | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4737 | Circle Pizza LLC | Assignment of Lease | Round Table Development Company | $0.00 |
| 4738 | Circle Pizza LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 4739 | Circle Pizza LLC | Franchise Agreement | Round Table Development Company | $0.00 |
| 4740 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4741 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4742 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4743 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4744 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4745 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4746 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4747 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4748 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4749 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4750 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4751 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4752 | Circle Pizza LLC | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4753 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4754 | Circle Pizza LLC | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4755 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4756 | Circle Pizza LLC | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4757 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4758 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4759 | Circle Pizza LLC | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4760 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4761 | Circle Pizza LLC | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4762 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4763 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4764 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4765 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4766 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4767 | Circle Pizza LLC | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4768 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4769 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4770 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4771 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4772 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4773 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4774 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4775 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4776 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4777 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4778 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4779 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4780 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4781 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4782 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4783 | Circle Pizza LLC | Extension Amendment to Franchise Agreement for RTP R01207 | Round Table Franchise Corporation | $0.00 |
| 4784 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4785 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4786 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4787 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4788 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4789 | Circle Pizza LLC | Extension Amendment to Franchise Agreement for RTP R01209 | Round Table Franchise Corporation | $0.00 |
| 4790 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4791 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4792 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4793 | Circle Pizza LLC | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4794 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4795 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4796 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4797 | Circle Pizza LLC | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 4798 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4799 | Circle Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4800 | Circle Pizza LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4801 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4802 | Circle Pizza LLC | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4803 | Circle Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4804 | CI-RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4805 | CI-RT LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4806 | CI-RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4807 | CI-RT LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4808 | CI-RT LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 4809 | Cision Us Inc | Advertising / marketing services agreement | FAT Brands Inc. | $8,205.25 |
| 4810 | Ciska Susilo | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4811 | Ciska Susilo | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4812 | Ciska Susilo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4813 | Citigroup Global Markets Realty Corp | Subordination and Non-Disturbance Agreement | Round Table Development Company | $0.00 |
| 4814 | Citizens Bank | Banking & treasury services agreement | Barbeque Integrated, Inc. | $1,186.38 |
| 4815 | Citizens Bank, NA | Banking & treasury services agreement | Barbeque Integrated, Inc. | $0.00 |
| 4816 | Citrus Park Venture LP | Joint Declaration of Restrictions and Agreement | Barbeque Integrated, Inc. | $0.00 |
| 4817 | Citrus Park Venture Ltd Partnership | 5.2.2.17.1-003-Smokey Bones-Declaration of Outparcel Maintenance Fee (1) | Barbeque Integrated, Inc. | $0.00 |
| 4818 | Citrus Park Venture Ltd Partnership | Declaration of Outparcel Maintenance Fee -- Outparcel L (Book 11020 Page 0377) | Barbeque Integrated, Inc. | $0.00 |
| 4819 | City & County of Broomfield | Hotel & Restaurant Retail Liquor License, No. LIQ-63 | Twin Restaurant Broomfield, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4820 | City Link Inc | Renewal Rider to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4821 | City Link Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4822 | City Link Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4823 | City of Albuquerque | Local Liquor Dispenser Permit No. 2879 | Twin Restaurant New Mexico, LLC | $0.00 |
| 4824 | City of Centennial | Hotel & Restaurant (City) Alcohol Beverage License | Twin Restaurant Centennial, LLC | $0.00 |
| 4825 | City of Columbus, Georgia | City Alcoholic Beverage License - Renewal Liquor, Beer & Wine - on Premises | TP GA, LLC | $0.00 |
| 4826 | City of El Paso | City Alcohol License Permit No. LALC25-00473 | Twin Restaurant El Paso Beverage Holding, LLC | $0.00 |
| 4827 | City of El Paso | City Alcohol License Permit No. LALC24-00390 | Twin Restaurant Sunland Park Beverage Holding, LLC | $0.00 |
| 4828 | City of Fort Worth - Revenue Office | City Alcohol Beverage Permit, MB-Mixbev Renew2_13025 - TABC License # 107182661 | Twin Restaurant S Fort Worth Beverage Holding, LLC | $0.00 |
| 4829 | City of Fort Worth, Texas | City Alcoholic Beverage Permit TABC License #104152235 | Twin Restaurant S Fort Worth Beverage Holding, LLC | $0.00 |
| 4830 | City of Fort Worth, Texas | City Alcoholic Beverage Permit TABC License #103604978 | Twin Restaurant Western Center Beverage Holding, LLC | $0.00 |
| 4831 | City of Greensboro | City of Greensboro Privilege License/Business Permit | Barbeque Integrated, Inc. | $0.00 |
| 4832 | City of Henderson Finance Dept | City Business License Twin Peaks License No. 2014300526 | Twin Restaurant LV-2 LLC | $0.00 |
| 4833 | City of Lakewood | City Alcoholic Beverage License - Hotel and Restaurant License, License No. 42-99612-0000 | Twin Restaurant Denver, LLC | $0.00 |
| 4834 | City of Lewisville | City Mixed Beverage Permit with Food and Beverage Certificate and LH Late Hours Certificate Permit #02-2025-00011 | Twin Restaurant Lewisville, LLC | $0.00 |
| 4835 | City of Little Rock | City Mixed Drink Permit Acct AL 149387 | Twin Restaurant Little Rock, LLC | $0.00 |
| 4836 | City of Live Oak, Bexar County, Texas | City License -Mixed Drinks on Premises & Mixed Drinks on Premises -Late Night, License No. 2025-16 | Twin Restaurant Live Oak Beverage Holding, LLC | $0.00 |
| 4837 | City of McKinney | City Mixed Beverage Permit with Food and Beverage Certificate and LH Late Hours Certificate Permit MMB200134759-26 | Twin Restaurant McKinney Beverage Holding, LLC | $0.00 |
| 4838 | City of Oakbrook Terrace | City Class A License to Sell Alcoholic Liquor at Retail License No. A-29 | Twin Restaurant Oakbrook, LLC | $0.00 |
| 4839 | City of Plano, Texas | City of Plano Mixed Beverage Permit, Permit No. 885 | Twin Restaurant Plano Beverage Holding, LLC | $0.00 |
| 4840 | City of Plano, Texas | City of Plano Mixed Beverage Permit, Permit No. 885 | Twin Restaurant Plano RE, LLC | $0.00 |
| 4841 | City of Plano, Texas | City of Plano Mixed Beverage Permit, Permit No. 885 | Twin Restaurant Plano, LLC | $0.00 |
| 4842 | City of Redondo Beach | Lease | HDOS Acquisition, LLC | $0.00 |
| 4843 | City of Redondo Beach | Storage Locker Lease | HDOS Acquisition, LLC | $0.00 |
| 4844 | City of Redondo Beach | Lease | HDOS Acquisition, LLC | $0.00 |
| 4845 | City of Redondo Beach | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 4846 | City of Redondo Beach | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 4847 | City of San Antonio | Twin Peaks License Type MB, Document 91801254 | Twin Restaurant Park North Beverage Holding, LLC | $0.00 |
| 4848 | City of San Antonio | City License Type MB Permit 544109 | Twin Restaurant San Antonio, LLC | $0.00 |
| 4849 | City of San Antonio | City License Type MB, Document 91771934 | Twin Restaurant Westover Beverage Holding, LLC | $0.00 |
| 4850 | City of Santa Monica | Outdoor Dining Area License Agreement | FAT Brands Royalty I, LLC | $413.02 |
| 4851 | City of Santa Monica | Outdoor Dining Area License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 4852 | City of Santa Monica | First Modification of Concession Agreement | HDOS Acquisition, LLC | $21,978.25 |
| 4853 | City of Santa Monica | Outdoor Dining Area License Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 4854 | City of Santa Monica | H11 Lease Exhibit 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4855 | City of Santa Monica | H11 Lease Exhibit 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4856 | City of Santa Monica | H11 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4857 | City of Santa Monica | First Modification of Concession Agreement | HDOS Acquisition, LLC | $0.00 |
| 4858 | City of Santa Monica | Concession Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4859 | City of Santa Monica | Concession Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4860 | City of Santa Monica | License Agreement | HDOS Acquisition, LLC | $0.00 |
| 4861 | City of Santa Monica | License Agreement | HDOS Acquisition, LLC | $0.00 |
| 4862 | City of Santa Monica | Second Modification of Concession Agreement | HDOS Acquisition, LLC | $0.00 |
| 4863 | City of Santa Monica | Exhibit 3 - Request for Proposals | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4864 | City of Santa Monica | Exhibit 2 -  Sample Concession Contract | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4865 | City of Warrensville | City Liquor License No. 2025-173LIQ | Twin Restaurant Warrenville, LLC | $0.00 |
| 4866 | City Storage Systems LLC | Facilities / Shared Kitchen Agreement | Barbeque Integrated, Inc. | $470.00 |
| 4867 | Citywide Food LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4868 | Citywide Food LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4869 | Citywide Food LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 4870 | Citywide Food LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 4871 | Citywide Food LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 4872 | Citywide Food LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4873 | Citywide Food LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4874 | Citywide Food LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4875 | Citywide Food LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4876 | Citywide Food LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4877 | Citywide Food LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4878 | Citywide Food LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4879 | Citywide Food LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4880 | Citywide Foods LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4881 | Citywide Foods LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4882 | Citywide Foods, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4883 | Citywide Foods, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4884 | CJ & C Co LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4885 | CJJ Holdings LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4886 | CJJ Holdings LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4887 | CJJ Holdings LLC | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4888 | CJJ Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4889 | CJJ Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4890 | CJJ Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4891 | CJJ Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4892 | CJJ Holdings LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 4893 | CJJ Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4894 | CJJ Holdings LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4895 | CJJ Holdings LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 4896 | CJJ Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4897 | CJJ Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4898 | Clackamas Mall, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4899 | Clackamas Mall, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4900 | Clackamas Mall, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4901 | Clancy's Inc | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 4902 | Clare A Chyzik | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4903 | Clarence Wilkerson | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4904 | Clarence Wilkerson | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4905 | Clarence Wilkerson | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 4906 | Clarence Wilkerson | General Release | Marble Slab Franchising, LLC | $0.00 |
| 4907 | Clarence Wilkerson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4908 | Clarence Wilkerson | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4909 | Clarence Wilkerson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4910 | Clarence Wilkerson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4911 | Clarey Enterprises LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4912 | Clarey Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4913 | Clarissa Morales-Garcia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4914 | Classic Combination Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 4915 | Classic Sweets LLC | General Release | GAC Franchising, LLC | $0.00 |
| 4916 | Classic Sweets LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4917 | Classic Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 4918 | Classic Sweets LLC | Addendum to Franchise | GAC Franchising, LLC | $0.00 |
| 4919 | Classic Sweets LLC | Addendum to Franchise | GAC Franchising, LLC | $0.00 |
| 4920 | Classic Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4921 | Classic Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4922 | Classic Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4923 | Classic Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4924 | Classic Sweets LLC | General Release | GAC Franchising, LLC | $0.00 |
| 4925 | Classic Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 4926 | Classic Sweets LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4927 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4928 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4929 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4930 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4931 | Classic Sweets LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4932 | Classic Sweets LLC | Addendum to Franchise | Marble Slab Franchising, LLC | $0.00 |
| 4933 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4934 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4935 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4936 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4937 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4938 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4939 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4940 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4941 | Classic Sweets LLC | General Release Varcon Enterprises | Marble Slab Franchising, LLC | $0.00 |
| 4942 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4943 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4944 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4945 | Classic Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4946 | Classic Sweets LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 4947 | Classic Sweets LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4948 | Classic Sweets, LLC | Purchase Sale Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4949 | Claudia Elgin | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4950 | Claudia Elgin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4951 | Claudia Elgin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4952 | Clay Lacy Aviation, Inc | Aviation services agreement | FAT Brands Inc. | $0.00 |
| 4953 | Claymart Cookie Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4954 | Clayton & Kerry Arrington | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4955 | Clayton Arrington | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4956 | Clayton E Whitelaw | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4957 | Clearlake Ice Cream Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4958 | Clearlake Ice Cream Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4959 | Clearlake Ice Cream Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 4960 | Clearlake Ice-Cream Inc | Form of Franchisee Participation Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 4961 | Cleland Sales Corp | Sales Representation Agreement | Twin Hospitality Group Inc. | $2,424.54 |
| 4962 | Clemencia Mattis | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4963 | Cleveland Menu Printing, Inc | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. | $5,328.17 |
| 4964 | Cleveland Menu Printing, Inc | Advertising / marketing services agreement | Hurricane AMT, LLC | $0.00 |
| 4965 | Client Lewis | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 4966 | Client Lewis | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4967 | Clifclem Holdings LLC | First Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4968 | Clifclem Holdings LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4969 | Clifclem Holdings LLC | Second Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4970 | Clifclem Holdings LLC | Third Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4971 | Clifclem Holdings LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4972 | Clifclem Holdings LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 4973 | Clifclem Holdings LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4974 | Clifclem Holdings LLC | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4975 | Clifclem Holdings LLC | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4976 | Clifclem Holdings, LLC | First Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4977 | Clifclem Holdings, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4978 | Clifclem Holdings, LLC | Second Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4979 | Clifclem Holdings, LLC | Third Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4980 | Clifclem Holdings, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4981 | Clifclem Holdings, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4982 | Clifclem Holdings, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4983 | Clifclem Holdings, LLC | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4984 | Clifclem Holdings, LLC | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4985 | Cliff Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4986 | Clifford K Silverthorn | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 4987 | Clifford Silverthorn | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 4988 | Clifford Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4989 | Clifford Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4990 | Clifford Wilson | License Agreement | GAC Franchising, LLC | $0.00 |
| 4991 | Clifford Wilson | General Release | GAC Franchising, LLC | $0.00 |
| 4992 | Clifford Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4993 | Clifford Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4994 | Clifford Wilson | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 4995 | Clifford Wilson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 4996 | Clint Cosby | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 4997 | Clint Cosby | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 4998 | Clinton Lewis | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 4999 | Clinton Lewis | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5000 | CLJLC Enterprises, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5001 | Clyde A Prestenbach | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5002 | CMG | Marketing / Media Services Agreement | Twin Hospitality Group Inc. | $257.23 |
| 5003 | Cmg Desarrollos, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5004 | CMG Media Corp | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5005 | CMR Partner LLP | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5006 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5007 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5008 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5009 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5010 | CMR Partner LLP | Ponderosa Franchise Company Addendum to Franchise Agreement for the State of Indiana | Ponderosa Franchising Company LLC | $0.00 |
| 5011 | CMR Partner LLP | Amendment To Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5012 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5013 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5014 | CMR Partner LLP | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5015 | CMR Partner LLP | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5016 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5017 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5018 | CMR Partner LLP | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5019 | CMR Partners LLP | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5020 | CMR Partners LLP | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5021 | CMR Partners LLP | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5022 | CMR Partners LLP | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5023 | CNG Restaurants LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5024 | CNL APF Partners LP | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5025 | Cnl Apf Partners, Lp | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5026 | CNL APF Partners, LP | Assignment and Assumption Agreement | Twin Hospitality Group Inc. | $0.00 |
| 5027 | CNL NET Lease Funding 2001 LP | Lease Agreement | Twin Restaurant Centennial, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5028 | CNL Net Lease Funding 2001, LP | Lease Agreement | Twin Restaurant Western Center, LLC | $0.00 |
| 5029 | CNL Net Lease Funding 2001, LP | Lease Agreement | Twin Restaurant Western Center, LLC | $0.00 |
| 5030 | CNL Net Lease Funding 2001, LP | Lease Guaranty | Twin Restaurant Holding, LLC | $0.00 |
| 5031 | CNL Net Lease Funding 2001, LP | Memorandum of Lease Agreement | Twin Restaurant Centennial, LLC | $0.00 |
| 5032 | CNL Net Lease Funding 2001, LP | Assignment and Assumption Agreement | Twin Hospitality Group Inc. | $0.00 |
| 5033 | Coastal Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5034 | Coastal Cookies LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5035 | Coastal Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5036 | Coastal Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5037 | Coastal Cookies LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5038 | Coastal Cookies LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5039 | Coastal Cookies LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5040 | Coastal Cookies LLC | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5041 | Coastal Cookies LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5042 | Coastal Creamery Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5043 | Coastal Creamery Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5044 | Coastal Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5045 | Coastal Creamery Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5046 | Coastal Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5047 | Coastal Creamery Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 5048 | Coastal Creamery, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5049 | Coastland Cookie Co Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5050 | Coastland Cookie Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5051 | Coastland Cookie Co Inc | Ownership Change and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5052 | Coastland Cookie Co Inc | Summary Page | GAC Franchising, LLC | $0.00 |
| 5053 | Coby G Brooks | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5054 | Coby G Brooks | Assignment of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5055 | Coby G Brooks | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5056 | Coby G Brooks | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5057 | Coby G Brooks | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5058 | Coby G Brooks | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5059 | Coby G Brooks | Amendment No 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5060 | Coby G Brooks | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5061 | Coby G Brooks | Amendment No 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5062 | Coca Cola | Ingredient and product supply agreement | Barbeque Integrated, Inc. | $0.00 |
| 5063 | Coca Cola | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $448.33 |
| 5064 | Coca Cola Co | Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 5065 | Coca Cola Co | Third Amendment to Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 5066 | Coca-Cola Co, acting by & through Coca-Cola North America | Ingredient and product supply agreement | Barbeque Integrated, Inc. | $0.00 |
| 5067 | Coca-Cola Food Service | Amendment to Marketing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 5068 | Coca-Cola FoodService | Beverage Marketing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 5069 | Coca-Cola FoodService | Amendment to 2013 Beverage Marketing | Barbeque Integrated, Inc. | $0.00 |
| 5070 | Coca-Cola FoodService & on premise, a part of the Coca-Cola Co | Beverage supply agreement | Barbeque Integrated, Inc. | $0.00 |
| 5071 | Coca-Cola FoodService & on-premise, a part of The Coca-Cola Co | Beverage supply agreement | Barbeque Integrated, Inc. | $0.00 |
| 5072 | Coca-Cola North America | Coca-Cola Third Amendment to Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 5073 | Coca-Cola North America | Coca-Cola Twin Restaurant, LLC, d/b/s/ Twin Peaks Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 5074 | Cochran & Owen LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5075 | Cochran & Owen LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 5076 | Cockatoo Investments LLC | Third Agreement to Retail Lease Agreement | Round Table Development Company | $0.00 |
| 5077 | Coffee House LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5078 | Coffee House LLC | Addendum to Fatburger North America, Inc. International Multi-Unit Restaurant Agreement (Egypt) | Fatburger North America, Inc. | $0.00 |
| 5079 | CogginLund LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5080 | Cogginlund, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5081 | Colbeh Ye Pardis Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5082 | Colborn Colborn Manis & Williams Partnership | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5083 | Colborn, Colborn, Manis & Williams Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5084 | Colborn, Colborn, Manis & Williams Partnership | lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5085 | Colborn, Colborn, Manis & Williams Partnership | Second Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5086 | Colborn, Colborn, Manis & Williams Partnership | First Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5087 | Colborn, Colborn, Manis & Williams Partnership | Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5088 | Colborn, Colborn, Manis & Williams Partnership | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5089 | Colborn, Colborn, Manis & Williams Partnership | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5090 | Colborn, Colborn, Manis & Williams Partnership | First Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5091 | Colborn, Colborn, Manis & Williams Partnership | Second Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5092 | Colborn, Colborn, Manis & Williams Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5093 | Colborn, Colborn, Manis & Williams Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5094 | Colborn, Colborn, Manis & Williams Partnership | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5095 | Colborn, Colborn, Manis & Williams Partnership | 1643 - 1st Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5096 | Colby G Brooks | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5097 | Colfazco Ltd | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5098 | Colfazco Ltd | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5099 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5100 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5101 | Colfazco Ltd | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5102 | Colfazco Ltd | Fazoli's Franchise Agreement Colfazco, Ltd. Unit #5052 | Fazoli's Franchising Systems, LLC | $0.00 |
| 5103 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5104 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5105 | Colfazco Ltd | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5106 | Colfazco Ltd | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5107 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5108 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5109 | Colfazco Ltd | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5110 | Colfazco Ltd | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5111 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5112 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5113 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5114 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5115 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5116 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5117 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5118 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5119 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5120 | Colfazco Ltd | Consent to Transfer Ownership Interest | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5121 | Colfazco Ltd | Guaranty of Franchisee's Undertaking | Fazoli's Franchising Systems, LLC | $0.00 |
| 5122 | Colfazco Ltd | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5123 | Colfazco Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5124 | Colfazco Ltd | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 5125 | Colfazco, Ltd | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5126 | Colfazco, Ltd | Fazoli's Franchise Agreement Colfazco, Ltd. Unit #5052 | Fazoli's Franchising Systems, LLC | $0.00 |
| 5127 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5128 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5129 | Colfazco, Ltd | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5130 | Colfazco, Ltd | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5131 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5132 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5133 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5134 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5135 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5136 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5137 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5138 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5139 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5140 | Colfazco, Ltd | Consent To Transfer Ownership Interest | Fazoli's Franchising Systems, LLC | $0.00 |
| 5141 | Colfazco, Ltd | Guaranty of Franchisee's Undertaking | Fazoli's Franchising Systems, LLC | $0.00 |
| 5142 | Colfazco, Ltd | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5143 | Colfazco, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5144 | Colfazco, Ltd | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 5145 | Colin Sewell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5146 | Colin Sewell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5147 | Colleen Campbell & Titus Campbell | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5148 | Collierville Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5149 | Collierville Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5150 | Collierville Cookies LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5151 | Collierville Cookies LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5152 | Collins & Co LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 5153 | Collins & Co LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5154 | Colonial Fort Meyers LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 5155 | Colonial Fort Meyers LLC | Lease agreement | Barbeque Integrated, Inc. | $0.00 |
| 5156 | Colonial Fort Meyers LLC | Lease agreement | Barbeque Integrated, Inc. | $0.00 |
| 5157 | Colonial Fort Meyers, LLC | (EXP) GROUND KISSIMMEE FL Lease [74291] | Twin Restaurant Kissimmee, LLC | $0.00 |
| 5158 | Colonial Fort Meyers, LLC | Assignment & Amendment to Lease Agreement | Twin Restaurant Kissimmee, LLC | $0.00 |
| 5159 | Colonial Life | Insurance services agreement | Barbeque Integrated, Inc. | $0.00 |
| 5160 | Colonial Plaza Trust, Lessor | Amendment to Net Ground Sublease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 5161 | Colorado Logos Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5162 | Colormark LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $88,464.24 |
| 5163 | ColorMark Printing | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 5164 | Colt Harmon | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5165 | Colt Harmon | Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5166 | Colt Harmon | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5167 | Colt Harmon | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5168 | Colt Harmon | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5169 | Colt Harmon | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5170 | Colt Harmon | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5171 | Colt Harmon | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5172 | Colt Harmon | Memorandum of Understanding -- Fatburger North America , Inc. | Fatburger North America, Inc. | $0.00 |
| 5173 | Colt Harmon | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5174 | Colt Harmon | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5175 | Colt Harmon | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5176 | Colt Harmon | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5177 | Colt Harmon | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5178 | Colt Harmon | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5179 | Colt Harmon | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 5180 | Colt Harmon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5181 | Colt Harmon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5182 | Colt Harmon | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5183 | Colt Harmon | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5184 | Colt Harmon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5185 | Colt Harmon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5186 | Columbia Mall Partnership | Lease Agreement | PT Franchising, LLC | $0.00 |
| 5187 | Columbus Park Crossing, LLC | Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 5188 | Columbus Park Crossing, LLC | Subordination, Attorney and Non-Disturbance Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 5189 | Columbus Park Crossing, LLC | 5.2.2.26.4-7550 Columbus-Lease | Barbeque Integrated, Inc. | $0.00 |
| 5190 | Columbus River Dragons | Sponsorship agreement | Twin Hospitality Group Inc. | $0.00 |
| 5191 | Columbus River Dragons | Sponsorship agreement | Twin Restaurant Holding, LLC | $0.00 |
| 5192 | Columbus River Dragons | Sponsorship agreement | Twin Restaurant, LLC | $0.00 |
| 5193 | Columbus River Dragons | Columbus River Dragons Partnership Agreement | Twin Hospitality Group Inc. | $0.00 |
| 5194 | Comcast | Utility services agreement | FAT Brands Fazoli's Native I, LLC | $1,002.31 |
| 5195 | Comcast | Utility services agreement | GAC Supply, LLC | $0.00 |
| 5196 | Comcast | Utility services agreement | GAC Supply, LLC | $0.00 |
| 5197 | Comcast Enterprise Services | Disconnect Request Form | Fazoli's Franchising Systems, LLC | $0.00 |
| 5198 | Comcast Spectacor LP | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5199 | Comcast Spectacor LP | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5200 | Comcast Spectator LP | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5201 | Comdata Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5202 | Comm 2006-C8 Shaw Avenue Clovis LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC | $0.00 |
| 5203 | Comm 2006-C8 Shaw Avenue Clovis LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC | $0.00 |
| 5204 | Comm 2006-C8 Shaw Avenue Clovis LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC | $0.00 |
| 5205 | Comm 2006-C8 Shaw Avenue Clovis LLC | Tenth Amendment to Lease | Global Franchise Group, LLC | $0.00 |
| 5206 | Comm 2006-C8 Shaw Avenue Clovis LLC | Tenth Amendment to Lease | Global Franchise Group, LLC | $0.00 |
| 5207 | Comm 2006-C8 Shaw Avenue Clovis LLC | Tenth Amendment to Lease | Global Franchise Group, LLC | $0.00 |
| 5208 | Comm 2006-C8 Shaw Avenue Clovis, LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC | $0.00 |
| 5209 | Comm 2006-C8 Shaw Avenue Clovis, LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC | $0.00 |
| 5210 | Comm 2006-C8 Shaw Avenue Clovis, LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC | $0.00 |
| 5211 | Commac Foods, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5212 | Commerce Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5213 | Commerce Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5214 | Commerce Cookies LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5215 | Commerce Cookies LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5216 | Community South Bank | Agreement of Franchisor | Marble Slab Franchising, LLC | $0.00 |
| 5217 | Community Trust Bank Inc | Right to Cure/Financing | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5218 | Community Trust Bank, Inc | Right to Cure/Financing | Fazoli's Franchising Systems, LLC | $0.00 |
| 5219 | Conceptos Creamery & Cookies LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5220 | Conceptos Creamery & Cookies LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5221 | Conceptos Creamery & Cookies LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5222 | Conceptos Creamery & Cookies LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5223 | Conceptos Restaurants LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5224 | Conceptos Restaurants LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5225 | Cone Zone LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5226 | Confection Catering LLC | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5227 | Confection Catering LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5228 | Confection Catering LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5229 | Confection Catering LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5230 | Connie B Lippert | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5231 | Connie Clift | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5232 | Connie Clift | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5233 | Connie Clift | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5234 | Connie Lockstadt | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5235 | Connie R Clift | First Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5236 | Connie R Clift | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5237 | Connie R Clift | Third Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5238 | Connie R Clift | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5239 | Connie R Clift | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5240 | Connie R Clift | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5241 | Connie R Clift | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5242 | Connie Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5243 | Connie Stephas | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5244 | Connier R Clift | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5245 | Connier R Clift | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5246 | Constance B Lippert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5247 | Constance B Lippert | Additional Release Agreement | GAC Franchising, LLC | $0.00 |
| 5248 | Constance B Lippert | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5249 | Constance B Lippert | Additional Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5250 | Constance B Lippert | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5251 | Constance Lee Barham | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 5252 | Constant Contact | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 5253 | Cook E Delights | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5254 | Cookie Alberta Arrighi-Morin | Memorandum of Lease | Fazoli's Group, Inc. | $0.00 |
| 5255 | Cookie Alberta Arrighi-Morin | Lease Agreement | Fazoli's Group, Inc. | $0.00 |
| 5256 | Cookie Alberta Arrighi-Morin | Exhibit B Guarantee of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5257 | Cookie Alberta Arrighi-Morin | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5258 | Cookie Alberta Arrighi-Morin As Co-Trustees | Memorandum of Lease | Fazoli's Group, Inc. | $0.00 |
| 5259 | Cookie Alberta Arrighi-Morin As Co-Trustees | Lease Agreement | Fazoli's Group, Inc. | $0.00 |
| 5260 | Cookie Alberta Arrighi-Morin As Co-Trustees | Exhibit B Guarantee of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5261 | Cookie Alberta Arrighi-Morin As Co-Trustees | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5262 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5263 | Cookie Associates Ltd | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5264 | Cookie Associates Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5265 | Cookie Associates Ltd | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5266 | Cookie Associates Ltd | Assignment and Assumption and Renewal of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5267 | Cookie Associates Ltd | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5268 | Cookie Associates Ltd | Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5269 | Cookie Associates Ltd | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5270 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5271 | Cookie Associates Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5272 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5273 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5274 | Cookie Associates Ltd | Release Agreement | GAC Franchising, LLC | $0.00 |
| 5275 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5276 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5277 | Cookie Associates Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5278 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5279 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5280 | Cookie Associates Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5281 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5282 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5283 | Cookie Associates Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5284 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5285 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5286 | Cookie Associates Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5287 | Cookie Associates Ltd | Satellite Addendum | GAC Franchising, LLC | $0.00 |
| 5288 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5289 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5290 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5291 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5292 | Cookie Associates Ltd | Addendum to GAC | GAC Franchising, LLC | $0.00 |
| 5293 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5294 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5295 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5296 | Cookie Associates Ltd | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5297 | Cookie Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5298 | Cookie Associates Ltd | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5299 | Cookie Associates Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5300 | Cookie Associates Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5301 | Cookie Associates Ltd | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5302 | Cookie Associates Ltd | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5303 | Cookie Associates Ltd | Release Agreement | PM Franchising, LLC | $0.00 |
| 5304 | Cookie Associates Ltd | Assignment and Assumption and Renewal of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5305 | Cookie Associates Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5306 | Cookie Associates Ltd | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5307 | Cookie Associates Ltd | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5308 | Cookie Associates Ltd | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5309 | Cookie Associates Ltd | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5310 | Cookie Associates Ltd | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5311 | Cookie Associates Ltd | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5312 | Cookie Associates Ltd | Guaranty | PM Franchising, LLC | $0.00 |
| 5313 | Cookie Associates Ltd | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5314 | Cookie Associates Ltd | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5315 | Cookie Associates Ltd | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5316 | Cookie Associates Ltd | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5317 | Cookie Associates Ltd | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5318 | Cookie Associates Ltd | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5319 | Cookie Associates Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5320 | Cookie Associates Ltd | Addendum to Pretzelmaker | PM Franchising, LLC | $0.00 |
| 5321 | Cookie Associates Ltd | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5322 | Cookie Associates Ltd | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5323 | Cookie Associates Ltd | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5324 | Cookie Associates Ltd | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5325 | Cookie Associates Ltd | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5326 | Cookie Associates Ltd | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5327 | Cookie Associates, Ltd | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5328 | Cookie Associates, Ltd | License Agreement | GAC Franchising, LLC | $0.00 |
| 5329 | Cookie Associates, Ltd | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5330 | Cookie Associates, Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5331 | Cookie Associates, Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5332 | Cookie Associates, Ltd | Renewal Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5333 | Cookie Associates, Ltd | License Agreement | GAC Franchising, LLC | $0.00 |
| 5334 | Cookie Associates, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5335 | Cookie Associates, Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5336 | Cookie Associates, Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5337 | Cookie Associates, Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5338 | Cookie Associates, Ltd | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5339 | Cookie Associates, Ltd | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5340 | Cookie Associates, Ltd | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5341 | Cookie Associates, Ltd | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5342 | Cookie Baker Partners | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5343 | Cookie Baker Partners Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5344 | Cookie Baker Partners LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5345 | Cookie Baker Partners LP | Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5346 | Cookie Baker Partners LP | General Release | GAC Franchising, LLC | $0.00 |
| 5347 | Cookie Baker Partners LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5348 | Cookie Baker Partners LP | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5349 | Cookie Baker Partners LP | General Release | GAC Franchising, LLC | $0.00 |
| 5350 | Cookie Baker Partners LP | Assignment of and Third Amendment to Lease | GAC Franchising, LLC | $0.00 |
| 5351 | Cookie Baker Partners LP | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5352 | Cookie Baker Partners LP | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5353 | Cookie Baker Partners Mgmt Co LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5354 | Cookie Baker Partners Mgmt Co LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5355 | Cookie Baker Partners Mgmt Co LLC | General Release | PM Franchising, LLC | $0.00 |
| 5356 | Cookie Baker Partners Mgmt Co LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5357 | Cookie Baker Partners Mgmt Co LLC | General Release | PM Franchising, LLC | $0.00 |
| 5358 | Cookie Baker Partners, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5359 | Cookie Baker Partners, LP | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5360 | Cookie Baker Partners, LP | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5361 | Cookie Baker Partners, LP | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5362 | Cookie Baker Partners, LP | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 5363 | Cookie Baker Partners, LP | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5364 | Cookie Baker Partners, LP | Addendum to Franchise Agreement for Non-Baking Facilities | GAC Franchising, LLC | $0.00 |
| 5365 | Cookie Baker Partners, LP | Addendum to Franchise Agreement for Non-Baking Facilities | GAC Franchising, LLC | $0.00 |
| 5366 | Cookie Blast LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5367 | Cookie Blast LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5368 | Cookie Blast LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5369 | Cookie Blast LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5370 | Cookie Blast LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5371 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5372 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5373 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5374 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5375 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5376 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5377 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5378 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5379 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5380 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5381 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5382 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5383 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5384 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5385 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5386 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5387 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5388 | Cookie Blast LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5389 | Cookie Cake Co Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5390 | Cookie Cake Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5391 | Cookie Cake Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5392 | Cookie Cake Co Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5393 | Cookie Cake Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5394 | Cookie Cake Co Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5395 | Cookie Cake Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5396 | Cookie Cake Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5397 | Cookie Cake Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5398 | Cookie Cake Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5399 | Cookie Cake Co Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5400 | Cookie Cake Co Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5401 | Cookie Cake Co Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5402 | Cookie Cake Co Inc - Franchisee | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5403 | Cookie Cake Co, Inc | Purchase and Sale Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5404 | Cookie Dough Doctors III LLC | Satellite Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5405 | Cookie Dough Doctors III LLC | Satellite Addendum to Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5406 | Cookie Dough Doctors LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5407 | Cookie Dough Doctors LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 5408 | Cookie Dough Doctors LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5409 | Cookie Dough Doctors LLC | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5410 | Cookie Dough Doctors LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5411 | Cookie Dough Doctors LLC | Marble Slab Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5412 | Cookie Dough Doctors LLC | Franchise Agreement | PM Franchise Brands, LLC | $0.00 |
| 5413 | Cookie Dough Doctors LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5414 | Cookie Dough Doctors LLC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5415 | Cookie Dough Doctors LLC | Renewal Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5416 | Cookie Dough Doctors LLC | Renewal Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5417 | Cookie Dough Doctors LLC | Renewal Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5418 | Cookie Dough Doctors LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5419 | Cookie Enterprises | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5420 | Cookie Enterprises | General Release | GAC Franchising, LLC | $0.00 |
| 5421 | Cookie Enterprises a General Partnership | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 5422 | Cookie Face Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5423 | Cookie Face Inc | Addendum to Disclosure Document for the State of Virginia | GAC Franchising, LLC | $0.00 |
| 5424 | Cookie Face Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5425 | Cookie Face Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5426 | Cookie Face Inc | Addendum to Disclosure Document for the State of Virginia | PM Franchising, LLC | $0.00 |
| 5427 | Cookie Face Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5428 | Cookie Face Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5429 | Cookie Queen LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5430 | Cookie Treats Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5431 | Cookie Treats Inc | General Release | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5432 | Cookie Treats Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5433 | Cookie Treats Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5434 | Cookie Treats, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5435 | Cookiebon LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5436 | CookieBon LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5437 | Cookiebon LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5438 | CookiebonLLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 5439 | Cookiedream LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5440 | Cookiedream LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5441 | Cookiedream LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5442 | Cookiedream LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5443 | Cookie-Kissie Inc | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 5444 | Cookies & Cream Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 5445 | Cookies & Cream Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5446 | Cookies & Smiles LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5447 | Cookies & Smiles LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5448 | Cookies & Smiles LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5449 | Cookies & Smiles LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5450 | Cookies 4-U LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5451 | Cookies 4-U LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5452 | Cookies 4-U LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5453 | Cookies 4-U LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5454 | Cookies 4-U LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5455 | Cookies 4-U LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5456 | Cookies 4-U LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5457 | Cookies 4-U LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5458 | Cookies 4-U LLC | Acknowledgment and Release | PM Franchising, LLC | $0.00 |
| 5459 | Cookies 4-U LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5460 | Cookies 4-U LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5461 | Cookies 4-U LLC | Transfer and Release | PM Franchising, LLC | $0.00 |
| 5462 | Cookies 4-U, LLC | Acknowledge and Release | GAC Franchising, LLC | $200.00 |
| 5463 | Cookies 4-U, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5464 | Cookies 4-U, LLC | Acknowledge and Release | PM Franchising, LLC | $0.00 |
| 5465 | Cookies 4-U, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 5466 | Cookies Associates Ltd | Addendum to the Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5467 | Cookies Associates Ltd | Release Agreement | GAC Franchising, LLC | $0.00 |
| 5468 | Cookies Associates Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5469 | Cookies Enterdprises | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5470 | Cookies R Us LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5471 | Cookies R Us LLC | Confidentiality Agreement | GAC Franchising, LLC | $0.00 |
| 5472 | Cookies R Us LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5473 | Cookies R Us LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5474 | Cookies R Us LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5475 | Cookies R Us LLC | Confidentiality Agreement | GFG Management LLC | $0.00 |
| 5476 | Cookies Unlimited, Ltd | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5477 | Cooking Along LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5478 | Cool Cats Creameries LLC | Transfer and Release | Marble Slab Franchising, LLC | $0.00 |
| 5479 | Cool Springs Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5480 | Cool Springs Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5481 | Cool Springs Cookies LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5482 | Cool Springs Cookies LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5483 | Cool Springs Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5484 | Cool Springs Creamery, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5485 | Cooper Ridge Land & Cattle Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5486 | COORS DISTRIBUTING CO | Beverage Distribution Agreement | Twin Hospitality I Securitized Entities | $2,273.40 |
| 5487 | Copper Ridge Land & Cattle Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5488 | Copper Ridge Land & Cattle Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5489 | Copper Ridge Land & Cattle Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 5490 | Copper Ridge Land & Cattle Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5491 | Copper Ridge Land & Cattle Inc | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5492 | Copy That Business Solutions LLC | Equipment Lease / Managed Print Agreement | Twin Hospitality Group Inc. | $474.14 |
| 5493 | Corazon Dotlich | Franchise Agreement between PM Franchising, LLC and S&S Pretzels Inc | PM Franchising, LLC | $0.00 |
| 5494 | Corby Smithton | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5495 | Corner Brook Pretzels, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5496 | Coronado Center | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 5497 | Coronado Center LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5498 | Coronado Center LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5499 | Coronado Center LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5500 | Coronado Center LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5501 | Coronado Center LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5502 | Coronado Center LLC | Extension and Fourth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 5503 | Coronado Center LLC | H19 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5504 | Corp Service Co | Corporation Services Company Domain Name Acquisition & Recovery Services Terms and Conditions | Twin Restaurant Holding, LLC | $0.00 |
| 5505 | Corp Service Co | Corporate Services Agreement | FB Resid Holdings I, LLC | $0.00 |
| 5506 | Corp Service Co | Domain Name Acquisitions & Recovery Services - Terms and Conditions | Twin Restaurant Holding, LLC | $0.00 |
| 5507 | Corporacion Restaurantera Peruana SAC | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5508 | Corporacion Restaurantera Peruana SAC | Letter Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5509 | Corporacion Restaurantera Peruana SAC | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5510 | Corporacion Restaurantera Peruana SAC | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5511 | Corporacion Restaurantera Peruana SAC | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5512 | Corporacion Restaurantera Peruana SAC | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5513 | Corporacion Restaurantera Peruana SAC | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5514 | Corporacion Restaurantera Peruana SAC | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5515 | Corporacion Restaurantera Peruana SAC | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5516 | Corporacion Restaurantera Peruana SAC | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5517 | Corporacion Restaurantera Peruana SAC | Statement of Past Due Receivables | Johnny Rockets Licensing, LLC | $0.00 |
| 5518 | Corporacion Restaurantera Peruana SAC | Authorization of Ownership Transfer | Johnny Rockets Licensing, LLC | $0.00 |
| 5519 | Corporacion Restaurantera Peruana SAC | Letter Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5520 | Corporacion Restaurantera Peruana SAC | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5521 | Corporacion Restaurantera Peruana SAC | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5522 | Corporación Restaurantera Peruana SAC | Guarantee And Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5523 | Corporacion Restaurantera Peruna SAC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5524 | Corporacion Restaurantera Peruna SAC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5525 | Corporacion Restaurantera Peruna SAC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5526 | Corporacion Restaurantera Peruna SAC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5527 | Corporacion Restaurantera Peruna SAC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5528 | Corporacion Restaurantera Peruna SAC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5529 | Corrigo | SaaS / Facilities Management Agreement | Twin Hospitality Group Inc. | $0.00 |
| 5530 | Corrigo Inc | Master Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 5531 | Corrigo Inc | Master Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 5532 | Corrigo Inc | Master Services Agreement for Corrigo | Twin Restaurant Holding, LLC | $0.00 |
| 5533 | Corrigo Inc | Master Services Agreement for Corrigo | Twin Restaurant Holding, LLC | $0.00 |
| 5534 | Corrigo Inc | Master Services Agreement for Corrigo | Twin Restaurant Holding, LLC | $0.00 |
| 5535 | Corrigo Incorporated | Master Services Agreement for Corrigo | Twin Restaurant Holding, LLC | $0.00 |
| 5536 | Cory L Tatum | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5537 | Cory Tatum | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5538 | Cosmos Pizzeria Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5539 | Cosmos Pizzeria Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5540 | Cottonwood Mall | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 5541 | Cottonwood, LLC | First Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 5542 | Cottonwood, LLC | First Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 5543 | Cottonwood, LLC | First Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 5544 | Country West Shopping Center | Shopping Center Lease: Country West Shopping Center | Round Table Pizza, Inc. | $0.00 |
| 5545 | Countryside Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5546 | Countryside Cookies LLC | General Release | GAC Franchising, LLC | $0.00 |
| 5547 | Countryside Cookies LLC | Transfer and Release | GAC Franchising, LLC | $0.00 |
| 5548 | Countryside Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5549 | Courtney M Shim | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5550 | Coventry Iii/Satterfield Helm Valley Fair LLC | Second Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5551 | Coventry Iii/Satterfield Helm Valley Fair LLC | Lease Amendment and Extension of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5552 | Coventry III/Satterfield Helm Valley Fair LLC | Lease Amendment and Extension of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5553 | Coventry III/Satterfield Helm Valley Fair LLC | Second Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5554 | Coventry Real Estate Advisors | Third Lease Amendment and Extension of Lease | HDOS Acquisition, LLC | $0.00 |
| 5555 | Cowboy Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5556 | Cowboy Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5557 | Cowboys Creamery LLC | Assignment, Assumption and Consent Agreement of Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 5558 | Cowtower Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5559 | Cowtown Creamery LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5560 | Cowtown Creamery LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 5561 | Cowtown Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5562 | Cowtown Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5563 | Cowtown Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5564 | Cowtown Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5565 | Cozzini Bros Inc | Equipment Service Agreement | Twin Hospitality Group Inc. | $5,707.30 |
| 5566 | CPBP-V Associates LP | Lease Rider | MaggieMoo's Franchising, LLC | $0.00 |
| 5567 | CPCV LLC | Consulting Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 5568 | CPR Restaurants Inc | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5569 | CPR Restaurants Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5570 | CPVC LLC | Assignment, Assumption and Modification of Lease | Twin Restaurant San Angelo, LLC | $0.00 |
| 5571 | CPVC LLC | Assignment, Assumption and Modification of Lease | Twin Restaurant San Angelo, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5572 | CPVC LLC | Assignment, Assumption and Modification of Lease | Twin Restaurant San Angelo, LLC | $0.00 |
| 5573 | CPVC LLC | (EXP) BLDG Lease [51748] | Twin Restaurant San Angelo, LLC | $0.00 |
| 5574 | Cpvc LLC | 1.  TPSANG Franchisee's Internal Lease Agreement 5.15.13 | Twin Restaurant San Angelo, LLC | $0.00 |
| 5575 | Cr Doucet | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5576 | CR&K LLC | Second Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5577 | CR&K LLC | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5578 | CR&K LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5579 | Craig Accardo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5580 | Craig Colby | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 5581 | Craig Heremans | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5582 | Craig Herremans | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5583 | Craig Lowman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5584 | Craig Mickel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5585 | Craig Mickel | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5586 | Craig Mickel | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5587 | Craig Realty Group Citadel, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5588 | Craig Realty Group Citadel, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5589 | Craig Realty Group Citadel, LLC | Second Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 5590 | Craig Zill | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5591 | Craig Zill | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5592 | Craig Zill | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5593 | Cranberry Woods Properties LP | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 5594 | Cranberry Woods Properties, LP | Lease Agreement | Barbeque Integrated, Inc. | $11,590.83 |
| 5595 | Crave Mgmt LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5596 | Crave Mgmt LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5597 | Crave Mgmt LLC | Hurricane Grill & Wings Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5598 | CRC Group | Insurance Brokerage Agreement | Barbeque Integrated, Inc. | $0.00 |
| 5599 | CRC Muskegon LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5600 | CRC Muskegon LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5601 | Crc Muskegon, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5602 | CRC Muskegon, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5603 | CRC Muskegon, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5604 | Crc Muskegon, LLC | 1805 - Leaes - FULLY EXECUTED 09-17-10 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5605 | Creamy Cookies LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5606 | Creamy Cookies LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5607 | Creamy Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5608 | Creamy Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5609 | Creamy Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5610 | Creamy Cookies LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5611 | Creamy Cookies LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5612 | Creamy Cookies LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5613 | Creamy Cookies LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5614 | Creamy Cookies LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5615 | Crest Foods Ventures LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5616 | Crest Foods Ventures LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5617 | Crest Foods Ventures LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5618 | Crest Foods Ventures LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5619 | Crest Foods, Inc | Asset Purchase Agreement by and among Fat Brands, Inc., as Buyer, Crest Foods, Inc. as Seller, and Ziad S. Dalal as Owner | FAT Brands Inc. | $0.00 |
| 5620 | Crest Foods, Inc | Asset Purchase Agreement by and among Fat Brands, Inc., as Buyer, Crest Foods, Inc. as Seller, and Ziad S. Dalal as Owner | FAT Brands Inc. | $0.00 |
| 5621 | Crest Foods, Inc | Food Supply Agreement | FAT Brands Inc. | $0.00 |
| 5622 | Crinieri Enterprises Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5623 | Crinieri Enterprises Inc | Addendum to the Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5624 | Crinieri Enterprises Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 5625 | Crinieri Enterprises Inc | First Amendment to Pretzel Time - Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5626 | Crinieri Enterprises Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 5627 | Crinieri Enterprises, Inc | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5628 | Crinieri Enterprises, Inc | Renewal Addendum to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5629 | Criscat Pasadena, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5630 | Crispy Cravings LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 5631 | Cristcast Washington, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5632 | Cristcat Calabasas, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5633 | Cristcat Cerritos, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5634 | Cristcat Group, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5635 | Cristcat Hollywood Inc | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5636 | Cristobal Suma | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5637 | Cristobal Sumar | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5638 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5639 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5640 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5641 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5642 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5643 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5644 | Cristobal Sumar | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5645 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5646 | Cristobal Sumar | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5647 | Cristobal Sumar | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5648 | Cristobal Sumar | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5649 | Cristobal Sumar | International Franchise Agreement and First Amendment to Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5650 | Cristobal Sumar | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5651 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5652 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5653 | Cristobal Sumar | Franchise International | Johnny Rockets Licensing, LLC | $0.00 |
| 5654 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5655 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5656 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5657 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5658 | Cristobal Sumar | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5659 | Cristobal Sumar Uany | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5660 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5661 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5662 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5663 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5664 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5665 | Cristobal Sumar Uauy | Guaranty and Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5666 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5667 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5668 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5669 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5670 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5671 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5672 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5673 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5674 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5675 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5676 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5677 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5678 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5679 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5680 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5681 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5682 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5683 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5684 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5685 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5686 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5687 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5688 | Cristobal Sumar Uauy | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5689 | Crist's Farmcat, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5690 | Crit 2 Corp | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 5691 | Crit 2 Corp | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5692 | Crit 2, Corp | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5693 | Crit 3 Corp | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5694 | Crit 3 Corp | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 5695 | Crit 3 Corp | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5696 | Crit 3 Corp | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5697 | Crit 3 Corp | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5698 | Crit 3 Corp | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 5699 | Criterion FB Sherman Oaks LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5700 | Criterion FB WEHO LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5701 | Criterion FB WEHO LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5702 | Criterion FB Woodland Hills LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5703 | Criterion FB Woodland Hills LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5704 | Criterion Restaurant Group LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5705 | Critical Mention | Media Monitoring Services Agreement | FAT Brands Inc. | $0.00 |
| 5706 | Croft Ventures LLC | Fatburger North America, Inc. Multi- Unit Restaurant Agreement (Texas - Croft) | Fatburger North America, Inc. | $0.00 |
| 5707 | Croft Ventures LLC | Addendum to Multi- Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 5708 | Croft Ventures LLC | General Release | Fatburger North America, Inc. | $0.00 |
| 5709 | Crofton Organics Inc | Support Services Agreement | EB Franchises, LLC | $0.00 |
| 5710 | Crofton Organics Inc | Consent to Transfer Agreement | EB Franchises, LLC | $0.00 |
| 5711 | Crofton Organics, Inc | Addendum To Franchise Agreement | EB Franchises, LLC | $0.00 |
| 5712 | Cross Creek Anchors, LP | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 5713 | Crown Castle Fiber LLC | Telecommunications Infrastructure Agreement | FAT Brands Inc. | $0.00 |
| 5714 | Crunchtime | Crunchtime Order Form | Fazoli's Systems Management, LLC | $0.00 |
| 5715 | CrunchTime | Crunchtime Order Form | Fazoli's Systems Management, LLC | $0.00 |
| 5716 | CrunchTime Information Systems | Statement of Work | FAT Brands Inc. | $0.00 |
| 5717 | CrunchTime! Information Systems Inc | First Amendment to Master License Agreement | FAT Brands Inc. | $113,937.55 |
| 5718 | CrunchTime! Information Systems Inc | Master License Agreement | FAT Brands Inc. | $0.00 |
| 5719 | CrunchTime! Information Systems Inc | Master License Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 5720 | CrunchTime! Information Systems Inc | First Amendment to Master License Agreement | Fazoli's Systems Management, LLC | $3,885.14 |
| 5721 | Cruzar Foods 2 LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5722 | Crystal Falls Cookie LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 5723 | Crystal Falls Cookie LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5724 | Crystal Guerrero | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 5725 | Crystal Guerrero | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 5726 | Crystal Mall Associates LP | Sublease | PT Franchising, LLC | $0.00 |
| 5727 | Crystal Smallwood | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5728 | Crystal Smallwood | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5729 | CS Retailing & Mgmt Group Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5730 | CS Retailing & Mgmt Group Inc | Amendment to Franchise Agreement Extension of Term | GAC Franchising, LLC | $0.00 |
| 5731 | Csc Corporate Domains Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5732 | CSE Indiana LLC | Addendum to Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5733 | CSG Petroleum Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Arvin, CA) | Fatburger North America, Inc. | $0.00 |
| 5734 | CSG Petroleum Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5735 | CSKNB Eats & Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5736 | Csn LLC | Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5737 | CSN LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5738 | CSN LLC | Letter Re: Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5739 | CSN LLC an IN LLC | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $28,679.79 |
| 5740 | CSN Partnership | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5741 | Csn, LLC | 1639 - 1st Amendment to Ground Leased Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5742 | CSN, LLC | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5743 | CSN, LLC | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5744 | CST Restaurants LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5745 | CST Restaurants LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 5746 | CST Restaurants LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5747 | Cst Restaurants, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5748 | Ct Operating Partnership, LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5749 | CTGW LLC | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5750 | CTGW LLC | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5751 | CTGW LLC | Hot Dog on A Stick Franchise Agreement Addendum | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5752 | CTGW LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5753 | CTGW LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5754 | CTGW LLC | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5755 | CTGW LLC | Hot Dog on A Stick Franchise Agreement Addendum | Fatburger North America, Inc. | $0.00 |
| 5756 | CTGW LLC | Co-Branding Addendum to Buffalo's Café Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 5757 | CTGW LLC | Hot Dog on A Stick Franchise Agreement Addendum | HDOS Franchising, LLC | $0.00 |
| 5758 | CTGW LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 5759 | CTGW LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5760 | CTGW LLC | Co-Branding Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5761 | CTGW LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5762 | CTGW LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5763 | CTI Corp | Termination of Agreement and Mutual General Releases | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5764 | Cuc Thi Nguyen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5765 | Culligan-Kokomo, In | Executory Contract | FAT Brands Fazoli's Native I, LLC | $221.79 |
| 5766 | Culver City Mall LLC | Lease assignment Agreement and amendment to lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5767 | Culver City Mall LLC | Lease Amendment No. 1 | HDOS Acquisition, LLC | $37,301.09 |
| 5768 | Culver City Mall LLC | Lease assignment Agreement and amendment to lease | HDOS Acquisition, LLC | $0.00 |
| 5769 | Culver City Mall LLC | Lease Amendment No. 1 | HDOS Acquisition, LLC | $0.00 |
| 5770 | Culver City Mall LLC | Lease Amendment No. 2 | HDOS Acquisition, LLC | $0.00 |
| 5771 | Culver City Mall LLC | Temporary Percentage Rental Lease Amendment No. 2 | HDOS Acquisition, LLC | $0.00 |
| 5772 | Culver City Mall LLC | Extension of Lease Amendment No. 3 | HDOS Acquisition, LLC | $0.00 |
| 5773 | Cumberland Mall Cookie Associates LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5774 | Cumberland Mall Cookie Store | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5775 | Cumming Cafe LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5776 | Cumming Café LLC | Buffalo's Franchise Concepts Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5777 | Cummins Crosspoint LLC | Planned Maintenance Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 5778 | Cumulus Baton Rouge Kqxl FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5779 | Cumulus Broadcasting LLC Fayetteville AR | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5780 | Cumulus Dallas | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5781 | Cumulus Media Birmingham Wjox-FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5782 | Cumulus Media New Holdings Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5783 | Cumulus Nashville | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5784 | Cumulus Radio Corp | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5785 | Cumulus Radio Corp Oklahoma City | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5786 | Cumulus Radio Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 5787 | Curry Oil Co Inc | Amended Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5788 | Curry Oil Co Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5789 | Curry Oil Co Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5790 | Curry Oil Co Inc | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5791 | Curry Oil Co, Inc | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5792 | Curry Oil Co, Inc | Amended Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5793 | Curry Oil Co, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5794 | Curry Oil Co, Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5795 | Curry Oil Co, Inc | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5796 | Curry Oil Co, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5797 | Curry Oil Co, Inc | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5798 | Curry Oil Co, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5799 | Curry Oil Co, Inc | Amended Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5800 | Curry Oil Co, Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5801 | Curry Oil Co, Inc | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5802 | Curry Oil Co, Inc | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5803 | Curry Oil Co, Inc | 1742 - 1st Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5804 | Curtis Croft | Fatburger North America, Inc. Multi- Unit Restaurant Agreement (Texas - Croft) | Fatburger North America, Inc. | $0.00 |
| 5805 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5806 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5807 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5808 | Curtis Croft | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5809 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5810 | Curtis Croft | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5811 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5812 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5813 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5814 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5815 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5816 | Curtis Croft | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5817 | Curtis Croft | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 5818 | Curtis J Letnes | Bonanza Restaurant Company Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 5819 | CY Kearny Associates, LLC | First Amendment to Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 5820 | Cynthia Agee | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5821 | Cynthia Agee | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 5822 | Cynthia Agee | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 5823 | Cynthia Agee | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5824 | Cynthia Al-Jamea | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5825 | Cynthia B Couch | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5826 | Cynthia B Couch | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5827 | Cynthia B Couch | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5828 | Cynthia B Couch | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5829 | Cynthia B Couch | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5830 | Cynthia Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5831 | Cynthia Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5832 | Cynthia Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5833 | Cynthia Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5834 | Cynthia Carlson | Great American Cookies Franchising LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5835 | Cynthia Carlson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5836 | Cynthia Carlson | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5837 | Cynthia De Los Santos | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5838 | Cynthia De Los Santos | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5839 | Cynthia De Los Santos | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5840 | Cynthia De Los Santos | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5841 | Cynthia DuRoss | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5842 | Cynthia DuRoss | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5843 | Cynthia Hendrick | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5844 | Cynthia Hendrick | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5845 | Cynthia M Manley | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5846 | Cynthia M Manley | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5847 | Cynthia M Manley | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5848 | Cynthia M Manley | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5849 | Cynthia M Manley | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5850 | Cynthia M Manley | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5851 | Cynthia Rees-Zubak | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5852 | Cynthia Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5853 | Cynthia Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5854 | Cynthia Wilson | License Agreement | GAC Franchising, LLC | $0.00 |
| 5855 | Cynthia Wilson | General Release | GAC Franchising, LLC | $0.00 |
| 5856 | Cynthia Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5857 | Cynthia Wilson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5858 | Cypress Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5859 | Cypress Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5860 | Cypress Creamery Inc | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5861 | Cypress Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5862 | Cypress Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5863 | Cypress Round Table Pizza | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5864 | Cypress Round Table Pizza | Renewal Amendment to Franchise Agreement for RTP R00527 | Round Table Franchise Corporation | $0.00 |
| 5865 | Cyrus of GB Enterprises LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5866 | D & D Delights, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5867 | D & D Management, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 5868 | D & D Marketing Group | Contractor services | Twin Hospitality Group Inc. | $1,018.18 |
| 5869 | D & M Yolo Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 5870 | D & M Yolo Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5871 | D & M Yolo Inc | Transfer and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 5872 | D & M Yolo Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5873 | D & N Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5874 | D & N Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5875 | D & N Pizza LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5876 | D & N Pizza LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5877 | D & N Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5878 | D & N Pizza LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5879 | D & N Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5880 | D & S Enterprises | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5881 | D & V Pro Cleaning Services LLC | Cleaning services agreement | Barbeque Integrated, Inc. | $47,777.00 |
| 5882 | D & W Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5883 | D & W Pizza Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5884 | D & W Pizza Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5885 | D Brent McClayland | Franchise Agreement | PM Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5886 | D Brent McClayland | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5887 | D Craig Jones | Addendum to License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5888 | D Craig Jones | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5889 | D Craig Jones | Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5890 | D Craig Jones | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 5891 | D Craig Jones | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5892 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5893 | D Craig Jones | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5894 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5895 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5896 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5897 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5898 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5899 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5900 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5901 | D Craig Jones | General Release | GAC Franchising, LLC | $0.00 |
| 5902 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5903 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5904 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5905 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5906 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5907 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5908 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5909 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5910 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5911 | D Craig Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5912 | D Lane Griffith | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5913 | D Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5914 | D Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5915 | D Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5916 | D Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5917 | D Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5918 | D Lane Griffith | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5919 | D Lane Griffith | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5920 | D Lane Griffith & Lana Griffith | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5921 | D&D Trading Corp | Third-Party Assignment Agreement | PT Franchising, LLC | $0.00 |
| 5922 | D&J Diamond LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5923 | D&J Diamond LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5924 | D&J Diamond, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5925 | D&J Diamond, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5926 | D&J Diamond, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5927 | D&J Diamond, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 5928 | D&L All Corp | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5929 | D&M Hospitality Inc | Bonanza Restaurant Company Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 5930 | D&R Management & Operations Inc. | Franchise | Round Table Franchise Corporation | $0.00 |
| 5931 | D&R Management & Operations Inc. | Franchise | Round Table Franchise Corporation | $0.00 |
| 5932 | D&W Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5933 | D&W Pizza Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5934 | D2G Holdings LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 5935 | Daboberto Rodriguez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5936 | Dacana LLC | Third Amendment to Franchise Amendment | Round Table Franchise Corporation | $0.00 |
| 5937 | Dacana LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5938 | Dacana LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5939 | Dacana LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5940 | Dacana LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5941 | Dad & Daughter Ventures LLC | Great American Cookies® Area Development Agreement | GAC Franchising, LLC | $0.00 |
| 5942 | Dad & Daughter Ventures LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5943 | Dad & Daughter Ventures LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5944 | Dad & Daughter Ventures LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5945 | Dad & Daughter Ventures LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5946 | DAD Desserts LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5947 | DAD Desserts LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 5948 | DAD Desserts LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5949 | DAD Desserts LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5950 | DAD Desserts LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5951 | DAD Desserts LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5952 | DAD Desserts LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5953 | DAD Desserts LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5954 | DADS Desserts LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 5955 | Dagberto Rodriguez | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5956 | Daghan Akari | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5957 | Daghan Akari | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5958 | Daghan Akari | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5959 | Daghan Akari | First Renewal International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 5960 | Daghan Akari | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 5961 | Dagoberto Rodriguez | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5962 | Dagoberto Rodriguez | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5963 | Dagoberto Rodriguez | Assignment and Assumption | Round Table Franchise Corporation | $0.00 |
| 5964 | Dagoberto Rodriguez | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5965 | Dagoberto Rodriguez | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5966 | Dagoberto Rodriguez | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5967 | Dagoberto Rodriguez | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5968 | Dagoberto Rodriguez | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 5969 | Dahill Office Technology Corp | Sales & Service Agreement | Twin Restaurant, LLC | $0.00 |
| 5970 | Daily's Premium Meats, LLC | Daily's Contract Pricing Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 5971 | Daily's Premium Meats, LLC | Daily's Contract Pricing Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 5972 | Daily's Premium Meats, LLC | Daily's Contract Pricing Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 5973 | Daily's Premium Meats, LLC | Daily's Contract Pricing Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 5974 | Daisy Mirador | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 5975 | Daisy Mirador | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5976 | Daisy Mirador | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 5977 | Dakota Pretzel Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5978 | Dakota Pretzels Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5979 | Dakota Pretzels Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 5980 | Dakota Pretzels Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5981 | Dakota Pretzels Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5982 | Dakota Pretzels Inc | Amendment to the Franchise Agreement Extension of Term | PM Franchising, LLC | $0.00 |
| 5983 | Dakota Pretzels Inc | Third Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5984 | Dakota Pretzels Inc | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5985 | Dakota Pretzels Inc | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5986 | Dakota Pretzels Inc | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 5987 | Dakota Pretzels, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 5988 | Dakshesh Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5989 | Dakshesh Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 5990 | Dala Thomas | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 5991 | Dala Thomas | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 5992 | Dala Thomas | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 5993 | Dale Hoonhorst | Sub franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 5994 | Dale Osborne | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5995 | Dale Osborne | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 5996 | Daljit Khangura | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5997 | Daljit Khangura | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 5998 | Dallas & Harriett Williams | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 5999 | Dallas Poe | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6000 | Dallas Poe | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6001 | Dallas Poe | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6002 | Dallas Poe | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6003 | Dallas Poe | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6004 | Dallas Poe | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6005 | Dallas Poe | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6006 | Dallas Poe | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6007 | Dallas Poe | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6008 | Dallas Poe | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6009 | Dallas Tax Office | Alcohol Receipt Mixed Beverage Permit - 3rd Renewal, Twin Peaks Restaurant - Addison, License No. MB 102072719 | Twin Restaurant Beverage - Texas, LLC | $0.00 |
| 6010 | Dallas Tax Office | Alcohol Receipt Mixed Beverage Permit - 3rd Renewal, Twin Peaks Restaurant - Addison, License No. MB 102072719 | Twin Restaurant Beverage - Texas, LLC | $0.00 |
| 6011 | Dallas Tax Office | Alcohol Receipt Mixed Beverage Permit - 3rd Renewal, Twin Peaks, License No. MB 107183416 | Twin Restaurant Grand Prairie Beverage Holding, LLC | $0.00 |
| 6012 | Dallas Tax Office | Alcohol Receipt Brewpub License and Mixed Beverage Permit - 3rd Renewal, Twin Peaks, License Nos. BP150000444, MB 103492000 | Twin Restaurant N Irving Beverage Holding, LLC | $0.00 |
| 6013 | Dallin McBride | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6014 | Dalton Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6015 | Dalton Cookies LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6016 | Dalton Cookies LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6017 | Dalton Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6018 | Dalton Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6019 | Daly City Serramonte Center, LLC | Exhibit E Agreement Fixing Commencement Date of Lease Term and Certifying Accurate Floor Area of Premises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6020 | Daly City Serramonte Center, LLC | First Amendment to Retail Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6021 | Daly City Serramonte Center, LLC | Shopping Center Lease Serramonte Center | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6022 | Damin Ismail Horich | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Alexandria, LA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6023 | Damin Ismail Horich | Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6024 | Damin Ismail Horich | Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6025 | Damin Ismail Horich | Addendum to Franchise Agreement (Alexandria, LA) | Fatburger North America, Inc. | $0.00 |
| 6026 | Damin Ismail Horich | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Alexandria, LA) | Fatburger North America, Inc. | $0.00 |
| 6027 | Damin Ismail Horich | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6028 | Damon Martinez | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6029 | Dan Hiserote | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6030 | Dan Hiserote | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6031 | Dan Hiserote | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6032 | Dan Hiserote | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6033 | Dan Huang | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6034 | Dan Maniaci & Jill Maniaci | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6035 | Dan R Markwell | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6036 | Dan R Markwell | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6037 | Dan Trickel | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6038 | Dana Blitz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6039 | Dana Point Pizza Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6040 | Dane Grill & Wings LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 6041 | Dane Grill & Wings LLC | General Release | Hurricane AMT, LLC | $0.00 |
| 6042 | Dane Grill & Wings LLC Franchisee / Transferee | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 6043 | Dang Nguyen | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6044 | Daniel A Dietrich | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6045 | Daniel A Dietrich | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 6046 | Daniel A Dietrich | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6047 | Daniel C Krupke | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6048 | Daniel C Krupke | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6049 | Daniel Crinieri | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6050 | Daniel Dollard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6051 | Daniel Dollard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6052 | Daniel Halpern | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6053 | Daniel Healy | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6054 | Daniel Healy | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6055 | Daniel J Dollard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6056 | Daniel J Dollard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6057 | Daniel J Henthorn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6058 | Daniel J Henthorn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6059 | Daniel J Steinberg | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 6060 | Daniel J Steinberg | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 6061 | Daniel J Trickel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6062 | Daniel J Trickel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6063 | Daniel J Trickel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6064 | Daniel J Trickel Marcy B Trickel James L Frith Jr & Bonnie Ann Frith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6065 | Daniel J Trickel Marcy B Trickel James L Frith Jr & Bonnie Ann Frith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6066 | Daniel Lewick | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6067 | Daniel Margolis | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6068 | Daniel Margolis | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6069 | Daniel Warshawsky | Native Grill and Wings Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 6070 | Daniel Zuniga | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6071 | Daniel Zuniga | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6072 | Danielle Cheek | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6073 | Danielle Willms | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6074 | Danielle Willms | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6075 | Danny Ashe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6076 | Danville Manor LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6077 | Danville Manor LLC | Notice of Fourth Extension Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6078 | Danville Manor, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6079 | Danville Manor, LLC | Notice of Fourth Extension Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6080 | Danville Manor, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6081 | Danville Manor, LLC | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 6082 | Danville Manor, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6083 | Danville Manor, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6084 | Danville Manor, LLC | Letter Re: Notice of Fourth Extension Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6085 | Danville Town & Country LP | Standard Lease Guaranty | Round Table Development Company | $0.00 |
| 6086 | Dao Hai Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6087 | Dao Hai Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6088 | Dao Hai Nguyen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6089 | Dao Hai Nguyen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6090 | Dao Hai Nguyen | Franchise Agreement Between Marble Slab Franchising, LLC and Universal Treats Inc | Marble Slab Franchising, LLC | $0.00 |
| 6091 | Daphne Chandler | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6092 | Dar Vasseghi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6093 | Dar Vasseghi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6094 | Darden SW LLC | Notice of Confidentiality Rights | Twin Restaurant Westover, LLC | $0.00 |
| 6095 | Darmesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6096 | Darmesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6097 | Darmesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6098 | Darmesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6099 | Darrel Jenkins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6100 | Darrel Jenkins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6101 | Darrel Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6102 | Darrel Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6103 | Darrel Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6104 | Darrel Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6105 | Darrel Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6106 | Darrel Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6107 | Darrel Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6108 | Darrel Jenkins | Purchase Contract | The Johnny Rockets Group, Inc. | $0.00 |
| 6109 | Darrel Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 6110 | Darrel Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 6111 | Darrel Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 6112 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6113 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6114 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6115 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6116 | Darryl Light | General Release | GAC Franchising, LLC | $0.00 |
| 6117 | Darryl Light | Relocation Addendum to GAC Franchising LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6118 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6119 | Darryl Light | Relocation Addendum to GAC Franchising LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6120 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6121 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6122 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6123 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6124 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6125 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6126 | Darryl Light | Release Agreement | GAC Franchising, LLC | $0.00 |
| 6127 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6128 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6129 | Darryl Light | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 6130 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6131 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6132 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6133 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6134 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6135 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6136 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6137 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6138 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6139 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6140 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6141 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6142 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6143 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6144 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6145 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6146 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6147 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6148 | Darryl Light | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6149 | Darryl Light | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6150 | Darshan B Vaghela | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6151 | Darshan B Vaghela | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6152 | Darshan Vaghela | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6153 | Dart Container Corp | Dart Container Corporation Quotation and Acceptance Agreement | Round Table Pizza, Inc. | $0.00 |
| 6154 | Dart Container Corp | Competitive Price Agreement | Round Table Pizza, Inc. | $0.00 |
| 6155 | Dart Grill & Wings LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 6156 | Dart Grill & Wings LLC | General Release | Hurricane AMT, LLC | $0.00 |
| 6157 | Dart Grill & Wings LLC Franchisee / Transferee | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 6158 | Darwin Hansen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6159 | Daryl Light | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6160 | Daryn Lindsey | Guaranty | GAC Franchising, LLC | $0.00 |
| 6161 | Datassential Inc | Product Order | Twin Restaurant Holding, LLC | $0.00 |
| 6162 | Datassential, Inc | Advertising / marketing services agreement | FAT Brands Fazoli's Native I, LLC | $5,342.47 |
| 6163 | Datassential, Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $88,879.50 |
| 6164 | Datassential, Inc | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 6165 | Datassential, Inc | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 6166 | Datassential, Inc | Product Order | Twin Restaurant Holding, LLC | $0.00 |
| 6167 | Dave Brennan | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6168 | Dave Davis | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6169 | Dave Ditzler | Debt and Release Agreement | FAT Brands Inc. | $0.00 |
| 6170 | Dave Hansen | Retention Bonus -Dave Hansen | FAT Brands Inc. | $0.00 |
| 6171 | Dave Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6172 | Dave Mello | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 6173 | Dave Mello | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6174 | Dave Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6175 | Dave Mello | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 6176 | Dave Mello | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6177 | Dave Mello | Addendum to Franchise Agreement Conversion Franchisee Incentive Program | Round Table Franchise Corporation | $0.00 |
| 6178 | Dave Mello | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 6179 | Dave Mello | Amendment to Lease | Round Table Pizza, Inc. | $0.00 |
| 6180 | Dave Mello | Amendment #4 to Lease | Round Table Pizza, Inc. | $0.00 |
| 6181 | Dave Mello | Amendment #5 to Lease | Round Table Pizza, Inc. | $0.00 |
| 6182 | Dave Mello | Assignment of Lease | Round Table Pizza, Inc. | $0.00 |
| 6183 | Dave Schmille | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6184 | Dave Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6185 | Dave Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6186 | Dave Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6187 | Dave Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6188 | Dave Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6189 | Dave Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6190 | Dave Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6191 | Dave Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6192 | Dave Stearns | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6193 | David | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6194 | David & Karen Smith | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6195 | David & Nicole Curry | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6196 | David & Nicole Curry | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6197 | David & Nicole Curry | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6198 | David & Nicole Curry | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6199 | David & Nicole Curry | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6200 | David & Nicole Curry | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6201 | David & Nicole Curry | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6202 | David & Nicole Curry | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6203 | David & Pamela Levens | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6204 | David & Teresa McConathy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6205 | David Allen Kennedy | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6206 | David Applegate individually | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6207 | David Applegate individually | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6208 | David Applegate individually | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6209 | David Applegate individually | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6210 | David Basile | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6211 | David Basile | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6212 | David Basile | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6213 | David Bryan Mcconathy | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6214 | David Bryan McConathy | Franchise Renewal | Marble Slab Franchising, LLC | $0.00 |
| 6215 | David Bryan Mcconathy & Teresa Corley Mcconathy | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6216 | David Bryan McConathy & Teresa Corley McConathy | Franchise Renewal | Marble Slab Franchising, LLC | $0.00 |
| 6217 | David C Howard | Mutual Release (as of Issue Date) | Round Table Franchise Corporation | $0.00 |
| 6218 | David C Howard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6219 | David C Howard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6220 | David Chapman | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6221 | David Chapman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6222 | David Chapman | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6223 | David Chapman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6224 | David Clark | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6225 | David Clark | Fazoli's Franchise Agreement Colfazco, Ltd. Unit #5052 | Fazoli's Franchising Systems, LLC | $0.00 |
| 6226 | David Clark | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6227 | David Clark | Fazoli's Franchise Agreement Colfazco, Ltd. Unit #5052 | Fazoli's Franchising Systems, LLC | $0.00 |
| 6228 | David Coelho | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6229 | David Coelho | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6230 | David Cravey | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6231 | David Critelli | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6232 | David Critelli | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6233 | David Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6234 | David Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6235 | David Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6236 | David Curry | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6237 | David Curry | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6238 | David Curry | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6239 | David Curry | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6240 | David Curry | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6241 | David Curry | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6242 | David Curry | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6243 | David Curry & Nicole Curry | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6244 | David Curry & Nicole Curry | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6245 | David Duvall | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6246 | David Duvall | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6247 | David Duvall | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6248 | David G Bishop | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6249 | David G Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6250 | David G Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6251 | David G Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6252 | David G Smith | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6253 | David G Smith | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6254 | David G Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6255 | David George | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6256 | David Gorski | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6257 | David Haegele | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6258 | David Haegele | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6259 | David Haegele | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6260 | David Howard | Amendment to the Franchise Agreements for Stores R00327, R00748, R00760, & R00981 Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.    Page 122 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6261 | David Howard | Amendment to Franchise Agreements for Stores R00327, R00748, R00760, & R00981 Remove of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 6262 | David Howard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6263 | David Howard | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6264 | David Howard | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6265 | David Howard | Amendment to the Franchise Agreement - Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 6266 | David Howard | Amendment to the Franchise Agreements for Store R00327. R00748, R00760, & R00981 Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 6267 | David Howard | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6268 | David Howard | Amendment to the Franchise Agreements for Stores R00327, R00748, R00760, & R0981 Removal f Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 6269 | David Howard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6270 | David L Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6271 | David Ledford | Sub franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6272 | David Levens | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6273 | David Licherman | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6274 | David Lieberman | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6275 | David Lilly | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6276 | David Lilly | Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6277 | David Lundgren | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6278 | David Lundgren | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6279 | David M Gardner | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6280 | David M Gardner | Franchise Agreement Between PM Franchising, LLC and Bun Two, LLC | PM Franchising, LLC | $0.00 |
| 6281 | David Mansfield | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6282 | David Mansfield | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6283 | David Mansfield | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6284 | David Mason | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6285 | David Mason | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6286 | David Matos | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6287 | David McConathy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6288 | David Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6289 | David Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6290 | David Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6291 | David Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6292 | David Mello | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 6293 | David Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6294 | David Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6295 | David Mello | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6296 | David Mello | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6297 | David Mello | Amendment #2 to Lease | Round Table Pizza, Inc. | $0.00 |
| 6298 | David Mello | Amendment #3 to Lease | Round Table Pizza, Inc. | $0.00 |
| 6299 | David Michael Gardner | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6300 | David N Gardner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6301 | David N Stubbs | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6302 | David Nguyen | Addendum to the Pretzelmaker Franchise Agreement Required for California Franchisees | PM Franchising, LLC | $0.00 |
| 6303 | David Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6304 | David Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6305 | David Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6306 | David Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6307 | David Nguyen | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6308 | David Nguyen | Franchise Agreement | PT Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6309 | David P Sonneborn | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6310 | David Pear | Retention Bonus -David Pear | FAT Brands Inc. | $0.00 |
| 6311 | David Quatman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6312 | David Smith | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6313 | David Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6314 | David Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6315 | David Smith | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6316 | David Sonneborn | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6317 | David Sonneborn | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6318 | David Stokes | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6319 | David Stokes | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6320 | David T Strain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6321 | David T Strain | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6322 | David W Feuerhahn | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 6323 | David W Feuerhahn | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 6324 | David Walker | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6325 | David Wallis | Assignment and Assumption of Franchise Agreement | AFB Dissolution LLC | $0.00 |
| 6326 | David Wallis & Kathleen Wallis | Assignment and Assumption of Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 6327 | David Wallis & Kathleen Wallis | Assignment and Assumption of Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 6328 | David Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6329 | David Wilson | License Agreement | GAC Franchising, LLC | $0.00 |
| 6330 | David Wilson | General Release | GAC Franchising, LLC | $0.00 |
| 6331 | David Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6332 | David Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6333 | David Wilson | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 6334 | David Wilson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6335 | David Wilson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6336 | David Witker | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 6337 | David Witker | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6338 | Davinder Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6339 | Davis Concrete Products Inc | Supply Agreement | Twin Hospitality Group Inc. | $550.00 |
| 6340 | Davis Huber | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 6341 | Davis Mello | The Round Table Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6342 | Davis Mgmt Group Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6343 | Davis Mgmt Group Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 6344 | Davis Mgmt Group Inc | Addendum No. 2 to Pretzel Maker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6345 | Davis Mgmt Group Inc | Addendum to Pretzel Maker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6346 | Davis Rainwood Enterprises LLC | Franchise Agreement Between Marble Slab Franchising, LLC and Davis Rainwood Enterprises, LLC | Marble Slab Franchising, LLC | $0.00 |
| 6347 | Davis Rainwood Enterprises LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6348 | Davis Rainwood Enterprises LLC | Franchise Agreement Between Marble Slab Franchising, LLC and Davis Rainwood Enterprises, LLC | Marble Slab Franchising, LLC | $0.00 |
| 6349 | Davis Rainwood Enterprises LLC | Franchise Agreement Between Marble Slab Franchising, LLC and Davis Rainwood Enterprises, LLC | Marble Slab Franchising, LLC | $0.00 |
| 6350 | Davoud Khoshkbariie | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6351 | Dawn Martin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6352 | Dawn Patrol Landscaping | Annual Xeriscape Maintenance Agreement | Twin Hospitality Group Inc. | $0.00 |
| 6353 | Dawn Patrol Landscaping | Annual Xeriscape Maintenance Agreement | Twin Peaks Buyer, LLC | $0.00 |
| 6354 | Dawn Patrol Landscaping | Annual Xeriscape Maintenance Agreement | Twin Restaurant New Mexico, LLC | $0.00 |
| 6355 | Dawn Patrol Landscaping | Annual Xeriscape Maintenance Agreement | Twin Restaurant New Mexico, LLC | $0.00 |
| 6356 | Dawn Patrol Landscaping | Annual Xeriscape Maintenance Agreement | Twin Restaurant New Mexico, LLC | $0.00 |
| 6357 | Dawn Patrol Landscaping | Xeriscape Maintenance Agreement | Twin Restaurant New Mexico, LLC | $0.00 |
| 6358 | Dawn Patrol Landscaping LLC | Landscaping service agreement | Twin Hospitality Group Inc. | $0.00 |
| 6359 | Dawn Pelas | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 6360 | Dawsonville Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6361 | Dawsonville Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6362 | Dawsonville Cookies LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6363 | Dawsonville Cookies LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6364 | Daxa C Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6365 | Daxa C Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6366 | Daxa Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6367 | Daxa Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6368 | Daxa Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6369 | Daxa Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6370 | Daxa Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6371 | Daxa Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6372 | DAYA Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6373 | DAYA Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6374 | Daya Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6375 | Dayjoye Enterprise Inc | First Amendment to Pretzel Time Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6376 | Dayjoye Enterprise Inc | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6377 | Dayjoye Enterprise, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6378 | Dayjoye Enterprise, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6379 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6380 | Dayjoye Enterprises Inc | Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6381 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6382 | Dayjoye Enterprises Inc | Addendum to Disclosure Document for the State of California | HDOS Franchising, LLC | $0.00 |
| 6383 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6384 | Dayjoye Enterprises Inc | Addendum to Franchise Agreement - Required for California Franchisees | HDOS Franchising, LLC | $0.00 |
| 6385 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6386 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6387 | Dayjoye Enterprises Inc | Addendum to Franchise Agreement - Required for California Franchisees | HDOS Franchising, LLC | $0.00 |
| 6388 | Dayjoye Enterprises Inc | Addendum to the Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6389 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6390 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6391 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6392 | Dayjoye Enterprises Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6393 | Dayjoye Enterprises Inc | Addendum to the Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6394 | Dayjoye Enterprises Inc | Addendum to the Pretzelmaker Franchise Agreement Required for California Franchisees | PM Franchising, LLC | $0.00 |
| 6395 | Dayjoye Enterprises Inc | First Amendment to Pretzel Time Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6396 | Dayjoye Enterprises Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6397 | Dayjoye Enterprises Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 6398 | Dayjoye Enterprises Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6399 | Dayjoye Enterprises Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6400 | Dayjoye Enterprises Inc | 2nd Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6401 | Dayjoye Enterprises Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6402 | Dayjoye Enterprises Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6403 | Dayjoye Enterprises Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6404 | Dayjoye Enterprises Inc | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6405 | Dayjoye Enterprises Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6406 | Dayjoye Enterprises Inc | Renewal Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6407 | Dayjoye Enterprises Inc | California Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6408 | Dayjoye Enterprises Inc | Renewal Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6409 | Dayjoye Enterprises Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6410 | Dayjoye Enterprises Inc | Addendum to Franchise | PM Franchising, LLC | $0.00 |
| 6411 | Dayjoye Enterprises Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6412 | Dayjoye Enterprises Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 6413 | Dayjoye Enterprises Inc | Management Agreement | PT Franchising, LLC | $0.00 |
| 6414 | Dayjoye Enterprises Inc - Manager | Termination and Release Agreement | PT Franchising, LLC | $0.00 |
| 6415 | Dayjoye Enterprises, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6416 | Dayjoye Enterprises, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6417 | Dayjoye Enterprises, Inc | California Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.   Page 125 of 549

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6418 | Dayjoye Enterprises, Inc | Bill of Sale | HDOS Acquisition, LLC | $0.00 |
| 6419 | Dayjoye Enterprises, Inc | Guaranty | HDOS Acquisition, LLC | $0.00 |
| 6420 | Dayjoye Enterprises, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6421 | Dazaben Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6422 | DBMO Restaurant Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6423 | DBMO Restaurant Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6424 | DBMO Restaurant Group Inc | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 6425 | DBMO Restaurant Group Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6426 | DBO Development No 29 | Lease Summary | Round Table Development Company | $0.00 |
| 6427 | DBO Development No 29 | First Amendment to Lease Agreement | Round Table Development Company | $0.00 |
| 6428 | DBSK Bozeman Enterprises Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6429 | DBSK Bozeman Enterprises Inc | Addendum Relating to Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6430 | DC Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6431 | DCraig Jones | Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6432 | DDR Corp | Lease | Twin Restaurant Broomfield, LLC | $0.00 |
| 6433 | DDR Corp | Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 6434 | DDR Corp | Lease | Twin Restaurant Broomfield, LLC | $0.00 |
| 6435 | DDR Flatiron LLC | Lease | Twin Restaurant Broomfield, LLC | $0.00 |
| 6436 | DDR Flatiron LLC | Lease | Twin Restaurant Broomfield, LLC | $0.00 |
| 6437 | DDR Flatiron LLC | Lease | Twin Restaurant Broomfield, LLC | $0.00 |
| 6438 | DDR Flatiron LLC | Lease Guaranty | Twin Restaurant Holding, LLC | $0.00 |
| 6439 | DDR Flatiron LLC | Lease Guaranty | Twin Restaurant Broomfield, LLC | $0.00 |
| 6440 | DDR Flatiron LLC | Lease Agreement | Twin Restaurant, LLC | $0.00 |
| 6441 | DDR MDT MacArthur Marketplace LP | Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 6442 | Ddr Mdt Macarthur Marketplace LP | Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 6443 | Ddr Mdt Macarthur Marketplace LP | Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 6444 | Ddr Mdt Macarthur Marketplace LP | Guaranty page | Twin Restaurant Investment Company, LLC | $0.00 |
| 6445 | Ddr Mdt Macarthur Marketplace LP | Agreement Reinstating and Amendment Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 6446 | Dealmaker Marketing Services LLC | Dealmaker Securities Order Form | Twin Hospitality Group Inc. | $0.00 |
| 6447 | Dealmaker Securities | dealmaker Securities Order Form Reg A+ Offering for Twin Peaks with DealMaker Securities | Twin Restaurant Holding, LLC | $0.00 |
| 6448 | Dealmaker Securities | Order Form | Twin Restaurant, LLC | $0.00 |
| 6449 | DealMaker Securities | Order Form | Twin Hospitality Group Inc. | $0.00 |
| 6450 | Dean M George | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6451 | Dean M George | Guarantee, Indemnification, and Acknowledgement of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6452 | Dean M George | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6453 | Dean M George | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6454 | Dean Nomura | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6455 | Deanna Lewis | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6456 | Deanna Lewis | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6457 | Deanna Lewis | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6458 | Deanna Lewis | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6459 | Deb Willcockson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6460 | Debbie & Roger Atwell | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6461 | Debbie Atwell | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6462 | DeBenRod Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 6463 | Deborah Poe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6464 | Deborah Poe | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6465 | Deborah Purgason | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6466 | Debra Smith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6467 | Debra Smith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6468 | Debt Collectors International Inc | Settlement Agreement | Fatburger North America, Inc. | $0.00 |
| 6469 | Dechaun Investment LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 6470 | Dechtram LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6471 | Dechuan Investment LLC | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6472 | Dechuan Investment LLC | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6473 | Dechuan Investment LLC | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6474 | Dechuan Investment LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6475 | Dechuan Investment LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6476 | Dechuan Investment LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6477 | Dechuan Investment LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6478 | Decision Logic | SaaS / Financial Data Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 6479 | Deeazam Enterprises LLC | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 6480 | Deeazam Enterprises, LLC | Assignment, Assumption and Consent Agreement (Franchise Agreement) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6481 | Deelish Brands PTE Ltd | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6482 | Deelish Brands Pte Ltd | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 6483 | Deelish Brands Pte Ltd | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 6484 | Deelish Brands Pte Ltd | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6485 | Deelish Brands Pte Ltd | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6486 | Deelish Brands PTE Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6487 | Deelish Brands PTE Ltd | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6488 | Deelish Brands Pte Ltd | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6489 | Deelish Brands Pte Ltd | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6490 | Deep Singh | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6491 | Deepa Parekh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6492 | Deepa Parekh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6493 | Deepa Parekh | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6494 | Deepak Budhrani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6495 | Deepak Budhrani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6496 | Deepak Budhrani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6497 | Deepak Budhrani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6498 | Deepak Budhrani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6499 | Deepak Budhrani | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6500 | Deepak Budhrani & Anju Budhrani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6501 | Deepinder Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6502 | Deepinder Greweal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6503 | Deepkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6504 | Deepkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6505 | Deepkumar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6506 | Deer Valley 101 Store 5 LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6507 | Deer Valley 101 Store 5 LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6508 | Deer Valley 101 Store 5 LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6509 | Deezam Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6510 | Deezam Enterprises LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6511 | Deezam Enterprises LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6512 | Deezam Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6513 | DEFA Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6514 | DEFA Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6515 | Dehevan Inc | Satellite Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6516 | Dehevan Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6517 | Deidre Flaine Brown | Multi Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 6518 | Delbert E Miracle | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 6519 | Delfino Gaona | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6520 | Delfino Gaona | General Release | Marble Slab Franchising, LLC | $0.00 |
| 6521 | Delfio & Glenda Gaona | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6522 | Delica NY Corp | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 6523 | Delica NY Corp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6524 | Dell Business Credit | Financing Agreement | FAT Brands Inc. | $0.00 |
| 6525 | Dell Financial Services LLC | Equipment Financing / Lease Agreement | FAT Brands Inc. | $0.00 |
| 6526 | Deloil | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 6527 | Deloil | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6528 | Deloil | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6529 | Deloil | Transfer and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 6530 | Deloil | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6531 | Deloil | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6532 | Deloil | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6533 | Deloil | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 6534 | Deloil | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6535 | Deloil | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6536 | Delon A Robinson Jr | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6537 | Delon A Robinson Jr | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6538 | Delon A Robinson Jr | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6539 | Delon A Robinson Jr | Guaranty and Assumption of Obligations of the Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6540 | Delon A Robinson Jr | Partial Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6541 | Delon A Robinson Jr & Michelle E Robinson | Confidentiality and Non-Competition Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6542 | Delon A Robinson Jr & Michelle E Robinson | Confidentiality Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6543 | Delon A Robinson Jr & Michelle E Robinson | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6544 | Delon A Robison | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6545 | Delon Robinson | Confidentiality Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6546 | Denise Mansfield | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6547 | Denise Mansfield | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6548 | Denise Mansfield | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6549 | Dennis Bracken | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6550 | Dennis Bracken | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6551 | Dennis Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6552 | Dennis Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6553 | Dennis Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6554 | Dennis Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6555 | Dennis Headspeth | Workout and Release Agreement | HDOS Franchising, LLC | $0.00 |
| 6556 | Dennis Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6557 | Dennis Kwon | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6558 | Dennis Mattingly | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 6559 | Dennis Mattingly | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6560 | Dennis Mattingly in his capacity as Trustee | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 6561 | Dennis Mattingly Trustee of the Troy D Hanke 2017 Dynasty Trust | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6562 | Dennis McGrath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6563 | Dennis McGrath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6564 | Dennis McGrath | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6565 | Dennis McGrath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6566 | Dennis McGrath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6567 | Dennis W Bozeman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6568 | Den-Syl Properties Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6569 | Den-Syl Properties Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6570 | Den-Syl Properties Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6571 | Den-Syl Properties Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6572 | Den-Syl Properties Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6573 | Den-Syl Properties Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6574 | Den-Syl Properties Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6575 | Den-Syl Properties Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6576 | Densyl Properties, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6577 | Densyl Properties, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6578 | Densyl Properties, Ltd | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 6579 | DenSyl Properties, Ltd | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 6580 | DenSyl Properties, Ltd | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 6581 | DenSyl Properties, Ltd | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 6582 | Den-Syl Properties, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6583 | Den-Syl Properties, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6584 | Den-Syl Properties, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6585 | Den-Syl Properties, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6586 | Den-Syl Properties, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6587 | Den-Syl Properties, Ltd | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6588 | Den-Syl Properties, Ltd | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 6589 | Den-Syl Properties, Ltd | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 6590 | Denton County | County Alcoholic Beverage Receipt - Mixed Beverage Permit, MB 100108274 | Twin Restaurant Lewisville, LLC | $0.00 |
| 6591 | Denton County | Invoice County Alcoholic Beverage - Mixed Beverage Permit, MB MB200069344 | Twin Restaurant Northlake Beverage Holding, LLC | $0.00 |
| 6592 | Denver T Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6593 | Denver T Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6594 | Denver T Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6595 | Denver T Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6596 | Denver T Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6597 | Denver T Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6598 | Denver T Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6599 | Denver T Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6600 | Denver T Hollabaugh | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 6601 | Derek Lambert | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6602 | Derek Lamert | Franchise Agreement Renewal | Round Table Franchise Corporation | $0.00 |
| 6603 | Deron Harris | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6604 | Desarrollos Gastronomicos Internacionales Corp | International Master Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 6605 | Desarrollos Gastronomicos Internacionales Corp | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6606 | Desarrollos Gastronomicos Internacionales Corp | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6607 | Desert Rose Holdings Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6608 | Dessert Time Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6609 | Dessert Time Inc | Addendum to the Pretzelmaker Franchise Agreement Required for California Franchisees | PM Franchising, LLC | $0.00 |
| 6610 | Dessert Time Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 6611 | Dessert Time of Georgia Inc | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6612 | Dessert Time of Louisiana Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6613 | Dessert Time of Louisiana Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6614 | Dessert Time of Louisiana Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 6615 | Dessert Time of Louisiana, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6616 | Dessert Time of Ohio Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6617 | Dessert Time of Ohio Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6618 | Dessert Time of Ohio Inc | Addendum to the Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6619 | Dessert Time of Ohio Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 6620 | Dessert Time of Texas Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6621 | Dessert Time of Texas Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6622 | Dessert Time of Texas Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 6623 | Dessert Time of Texas, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6624 | Destiny Rockets LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6625 | Destiny Rockets LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

Page 129 of 549

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6626 | Destiny Rockets LLC | Asset Purchase Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 6627 | Destiny Rockets LLC | Asset Purchase Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 6628 | Detroit Tigers Inc | Sponsorship agreement | Twin Hospitality Group Inc. | $0.00 |
| 6629 | Devbala Maisuria | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6630 | Development Authority of Columbus, Georgia | Subordination, Non-Disturbance and Attorney Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 6631 | Devshree Modi | Franchise Agreement Between GAC Franchising, LLC and AUM SRI, Inc | GAC Franchising, LLC | $0.00 |
| 6632 | Devshree Modi | Franchise Agreement Between Marble Slab Franchising, LLC and AUM SRI, Inc | Marble Slab Franchising, LLC | $0.00 |
| 6633 | Devy Tjakra | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6634 | Dewey Spivey | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6635 | Dewey Spivey | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6636 | Dewey Spivey & Barbara Spivey | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6637 | Dewey Spivey & Barbara Spivey | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6638 | Dewey Spivey & Barbara Spivey | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6639 | Dewey Spivey & Barbara Spivey | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6640 | Dex Imaging | Consulting services agreement | Barbeque Integrated, Inc. | $0.00 |
| 6641 | Dex Imaging | Consulting services agreement | Barbeque Integrated, Inc. | $0.00 |
| 6642 | Dex Imaging Inc | Consulting services agreement | Barbeque Integrated, Inc. | $3,071.42 |
| 6643 | DexMPS | Managed Print Services Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 6644 | Deys LLC | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 6645 | Deys LLC | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 6646 | Deys LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6647 | Deys LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6648 | Deys LLC | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 6649 | DGW Pizza Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6650 | Dhanunjaya Jalla | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6651 | Dharmendra Dabhi | General Release | PM Franchising, LLC | $0.00 |
| 6652 | Dharmesh Das | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6653 | Dharmesh Das | Fazoli's Franchising Systems, LLC Payment And Performance Guarantee | Fazoli's Franchising Systems, LLC | $0.00 |
| 6654 | Dharmesh Das | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6655 | Dharmesh Das | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6656 | Dharmesh Das | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6657 | Dharmesh Das | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6658 | Dharmesh Das | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6659 | Dharmesh Das | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6660 | Dharmesh Das | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6661 | Dharmesh Desai | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6662 | Dharmesh Patel | Form of Franchisee Participation Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6663 | Dharmesh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6664 | Dharmesh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6665 | Dharmesh Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6666 | Dharmesh Patel & Daxa Patel | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6667 | Dharmesh S Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6668 | Dharmesh S Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6669 | Dharmesh S Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6670 | Dharmesh S Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6671 | Dharmesh Sethi | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6672 | Dharmesh Sethi | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6673 | Dharmesh Sethi | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6674 | Dhaval N Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6675 | Dhevan Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6676 | Dhevan Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6677 | DhillonRT1 Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6678 | Dhiri Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6679 | Dhiri Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 130 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6680 | Dhiri Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6681 | Di Julius Group | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 6682 | Dial Realty - Cheyenne Mountain, LLC | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 6683 | Diana Eldridge | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6684 | Diana G Jaffe | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6685 | Diana G Jaffe | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6686 | Diana G Jaffe | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6687 | Diana G Jaffe | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6688 | Diana G Jaffe as Successor Trustee | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6689 | Diana G Jaffe as Successor Trustee | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6690 | Diana G Jaffe as Successor Trustee | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6691 | Diana G Jaffe as Successor Trustee | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6692 | Diana G Jaffe, as Successor Trustee of Jaffe Fazoli's 2003 Irrevocable Trust dated November 5, 2003 | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6693 | Diana G Jaffe, as Trustee of Jaffee Favoli's 2003 Irrevocable Trust dated November 5, 2003 | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6694 | Diana H Eldridge | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6695 | Diana H Eldridge | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6696 | Diana Joseph | Franchisor Agreement | Hurricane AMT, LLC | $0.00 |
| 6697 | Diana Levy | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 6698 | Diana Lynn | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6699 | Diana Tremaine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6700 | Diana Tremaine | General Release | GAC Franchising, LLC | $0.00 |
| 6701 | Diana Tremaine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6702 | Diana Tremaine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6703 | Diana Tremaine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6704 | Diana Tremaine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6705 | Diana Tremaine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6706 | Diana Tremaine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6707 | Diana Tremaine | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6708 | Diana Tremaine | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6709 | Diana Tremaine | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6710 | Diana Tremaine | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6711 | Diana Tremaine | General Release | Marble Slab Franchising, LLC | $0.00 |
| 6712 | Diana Tremaine | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6713 | Diana Tremaine & The Caddis Group LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6714 | Diana Tremaine & The Caddis Group LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6715 | Diane Jacobsen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6716 | Diane Jacobsen & James Jacobsen | Addendum to Franchise Agreement and Site Selection Addendum | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6717 | Diane Jacobsen & James Jacobsen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6718 | Diane M Hunter | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 6719 | Diane Nelson | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6720 | Diane Tremaine | General Release | GAC Franchising, LLC | $0.00 |
| 6721 | Diane Tremaine & The Caddis Group LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6722 | Diane Tremaine & The Caddis Group LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6723 | Dianna Eldridge | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6724 | Dianna H Eldridge | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6725 | Dianna L Allen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6726 | Dianne Gardner | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 6727 | Diba Capital Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6728 | Digdug Construction LLC | Construction Services Agreement | Twin Hospitality Group Inc. | $1,623.76 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6729 | DigDug Construction LLC | Construction Services Agreement | Twin Restaurant, LLC | $0.00 |
| 6730 | DigDug Construction LLC | Construction Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 6731 | DigDug Construction, LLC | Water Quality Pond Maintenance Contract | TP Franchise Austin, LLC | $0.00 |
| 6732 | Diggers Suwanee LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6733 | Diggers Suwanee LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6734 | Digital Media Innovations LLC | Digital Marketing Agreement | Twin Hospitality Group Inc. | $0.00 |
| 6735 | Digital Media Innovations, LLC | Order Form | Twin Hospitality Group Inc. | $0.00 |
| 6736 | Digital Media Innovations, LLC | Product Order Form | Twin Restaurant, LLC | $0.00 |
| 6737 | Digital Media Innvations, LLC | Order Form Digital Media Innovations, LLC | Twin Restaurant Holding, LLC | $0.00 |
| 6738 | Dinesh Kataria | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6739 | Dinesh Kataria | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6740 | Dinesh M Vachhani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6741 | Dinesh M Vachhani | General Release | PM Franchising, LLC | $0.00 |
| 6742 | Dinesh M Vachhni | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6743 | Dinesh Vachhani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6744 | Dinesh Vachhani | Amendment to Franchise Agreement #27153 | PM Franchising, LLC | $0.00 |
| 6745 | Dinkerbhai Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6746 | Dinkerbhai Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6747 | Dinkerbhai Patel | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 6748 | Dinkerbhai Prehmbahi Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6749 | Dinkerbhai Prehmbahi Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6750 | Dinkerbhai Prembhai Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6751 | Dinkerbhai Prembhai Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6752 | Dinova Inc | Corporate Dining Restaurant Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 6753 | Dinova, Inc | Marketing / Payments Agreement | Barbeque Integrated, Inc. | $0.00 |
| 6754 | Direct Energy Business LLC & NRG Business Marketing LLC | Commodity Master Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6755 | Direct Energy Business LLC & NRG Business Marketing LLC | Electricity Transaction Confirmation | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6756 | Direct Energy Business LLC & NRG Business Marketing LLC | Commodity Master Agreement | Fazoli's Joint Venture, Ltd. | $36,923.30 |
| 6757 | Director of Operations | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6758 | Director of Operations | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6759 | DirectTV, LLC | Customer Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 6760 | DirectTV, LLC | First Amendment to Customer Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 6761 | Directv | Media agreement | Barbeque Integrated, Inc. | $39,357.43 |
| 6762 | DirecTV | Media agreement | Barbeque Integrated, Inc. | $0.00 |
| 6763 | DirecTV | Media agreement | FAT Brands Inc. | $0.00 |
| 6764 | DirecTV | Media agreement | Hurricane AMT, LLC | $0.00 |
| 6765 | DirecTV | Media agreement | Twin Restaurant Holding, LLC | $200,144.90 |
| 6766 | DirecTV | Media agreement | Twin Restaurant Holding, LLC | $0.00 |
| 6767 | DirecTv | Media agreement | Twin Restaurant Holding, LLC | $0.00 |
| 6768 | DirecTV, LLC | First Amendment to DirectTV | Twin Restaurant Holding, LLC | $0.00 |
| 6769 | DirecTV, LLC | DirecTV National Account Commercial Customer Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 6770 | Diven Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 6771 | Diven Patel | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6772 | Diven Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 6773 | Diven Patel | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6774 | Diversey Inc. | Executory Contract | FAT Brands Fazoli's Native I, LLC | $2,408.47 |
| 6775 | Divine Burgers Inc | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6776 | Divine Burgers Inc | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6777 | Divine Burgers Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 6778 | Divine Burgers Inc a California Corp | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6779 | Divisha Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6780 | Divya Thakorji LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6781 | Divya Thakorji LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6782 | Divya Thakorji LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6783 | Divyang Amin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6784 | Divyang Dave Amin | Assignment and Assumptions of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6785 | Divyang Dave Amin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6786 | Divyang Dave Amin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6787 | Divyang Dave Amin | Assignment and Assumptions of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6788 | Dixon Suzuki | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6789 | Django Belote | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6790 | D'Juana Abukaf | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6791 | DK3 LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6792 | DK3 LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6793 | Dk3, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6794 | Dk3, LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6795 | DLA Piper LLP | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 6796 | DLL Emirates Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6797 | DLL Emirates Restaurants | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6798 | DLL Emirates Restaurants LLC | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6799 | DM Holdings & Properties LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6800 | DMA Franchising Development LLC | Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6801 | DMBAB Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6802 | DMBAB Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6803 | DMBAB Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6804 | DMBAB Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 6805 | DMD Florida Development LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6806 | DMD Florida Development LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6807 | DMD Florida Restaurant Group D LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6808 | DMD Florida Restaurant Group D LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6809 | DMD Florida Restaurant Group D LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6810 | DMD Florida Restaurant Group D LLC | Amendment No. 2 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6811 | DMD Florida Restaurant Group E LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6812 | DMD Florida Restaurant Group E LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6813 | DMD Florida Restaurant Group H LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6814 | DMD Florida Restaurant Group H LLC | Amendment to No.1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6815 | DMD Florida Restaurant Group H LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6816 | DMD Florida Restaurant Group H LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6817 | DMD Florida Restaurant Group H LLC | Amendment to No.1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6818 | DMD Florida Restaurant Group H LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6819 | DMD Florida Restaurant Group H LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6820 | DMD Florida Restaurant Group H LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6821 | DMD Florida Restaurant Group H LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6822 | DMD Restaurant Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6823 | DMD Restaurant Group LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6824 | DMX LLC | Music Services Agreement | Barbeque Integrated, Inc. | $1,304.94 |
| 6825 | Dn Syr LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6826 | Doc & Associates Ltd | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6827 | Doc & Associates Ltd | Guaranty | PM Franchising, LLC | $0.00 |
| 6828 | Doc & Associates Ltd | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6829 | Doc & Associates Ltd | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6830 | Doc & Associates Ltd | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 6831 | Doc & Associates Ltd | Guaranty | PT Franchising, LLC | $0.00 |
| 6832 | Doc & Associates Ltd its General Partner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6833 | Dockside Boynton Beach LLC Assignor | Assignment and Assumption of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6834 | Dodge County Cooperative | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 6835 | Dominic Scaletta | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6836 | Domor Live Oak LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 6837 | Domor Live Oak LLC | Unconditional Guaranty of Payment and Performance | Twin Restaurant Holding, LLC | $0.00 |
| 6838 | Domor Live Oak LLC | Lease agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 6839 | DoMor Live Oak LLC | Lease agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 6840 | Domor Live Oak LLC | Lease Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 6841 | Domor Live Oak LLC | Lease Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 6842 | Domor Live Oak LLC | Unconditional Guaranty of Payment and Performance | Twin Restaurant Holding, LLC | $0.00 |
| 6843 | DO-MOR Terre Haute LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6844 | Do-Mor Terre Haute LLC | Tenant Notice Letter | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6845 | Don Berchtold | Retention Bonus -Don Berchtold | FAT Brands Inc. | $0.00 |
| 6846 | Don Mayer | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6847 | Don Novak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6848 | Don Novak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6849 | Don Novak | General Release | Marble Slab Franchising, LLC | $0.00 |
| 6850 | Donahue Schriber Realty Group LP | First Amendment to Lease | Round Table Development Company | $0.00 |
| 6851 | Donald E Schierer | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6852 | Donald E Schierer | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 6853 | Donald Gardner | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 6854 | Donald H Lockshin | Third Party Assignment Agreement | GAC Franchising, LLC | $0.00 |
| 6855 | Donald R Jones | Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6856 | Donald R Jones | Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 6857 | Donald Timothy Getty | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6858 | DonationScout | Donation Scout Statement of Work | Barbeque Integrated, Inc. | $0.00 |
| 6859 | DonationScout | Fundraising Platform Agreement | Barbeque Integrated, Inc. | $0.00 |
| 6860 | Donna Buhl | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6861 | Donna Jacobsen | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6862 | Donna Jacobsen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6863 | Donna Jacobsen | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6864 | Donna Jacobsen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6865 | Donna K Jacobsen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 6866 | Donna K Jacobsen | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6867 | Donna K Jacobsen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 6868 | Donna K Jacobsen | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6869 | Donnell Davis | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6870 | Donnell Davis | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 6871 | Donnelley Financial LLC | Financial Reporting Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 6872 | Door Dash | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 6873 | Door Dash Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $2,577.30 |
| 6874 | DoorDash | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 6875 | Doordash Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $71,091.54 |
| 6876 | DOORDASH INC | Advertising / marketing services agreement | Round Table Advertising Fund (C Corp) | $1,169,586.11 |
| 6877 | DOORDASH INC | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC | $85,464.09 |
| 6878 | DOORDASH INC | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $100,711.15 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6879 | DOORDASH INC | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC | $61,064.15 |
| 6880 | DoorDash, Inc | Doordash Agreement | Barbeque Integrated, Inc. | $72,784.83 |
| 6881 | DoorDash, Inc | Delivery & Promotion Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6882 | DoorDash, Inc | Addendum to Delivery & Promotion Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 6883 | DoorDash, Inc | Merchant Franchise Agreement | FAT Brands Inc. | $0.00 |
| 6884 | DoorDash, Inc | DoorDash Drive Fulfillment Agreement | FAT Brands Inc. | $0.00 |
| 6885 | DoorDash, Inc | Addendum to Delivery & Promotion Agreement | Fatburger North America, Inc. | $0.00 |
| 6886 | DoorDash, Inc | Delivery & Promotion Agreement | Homestyle Dining LLC | $0.00 |
| 6887 | DoorDash, Inc | Advertising / marketing services agreement | GFG Management LLC | $0.00 |
| 6888 | DoorDash, Inc | Advertising / marketing services agreement | GFG Management LLC | $0.00 |
| 6889 | DoorDash, Inc | DoorDash Marketplace Fulfillment Addendum | GFG Management LLC | $0.00 |
| 6890 | Doordash, Inc | Third-Party Delivery Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 6891 | Dos Montes Algonquin, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6892 | Dos Montes Schererville, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6893 | Dos Montes Schererville, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 6894 | Dottie Lindsey | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6895 | Double M Ventures, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6896 | Double R Equity Partners, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6897 | Double R Equity Partners, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6898 | Dough Roller, Ltd | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 6899 | Dough Rollers Ltd | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6900 | Dough Rollers Too, LLC | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6901 | Dough Rollers, Ltd | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 6902 | Dough Rollers, Ltd | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6903 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6904 | Dough Rollers, Ltd | General Release | GAC Franchising, LLC | $0.00 |
| 6905 | Dough Rollers, Ltd | Release Agreement | GAC Franchising, LLC | $0.00 |
| 6906 | Dough Rollers, Ltd | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6907 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6908 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6909 | Dough Rollers, Ltd | Release Agreement | GAC Franchising, LLC | $0.00 |
| 6910 | Dough Rollers, Ltd | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6911 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6912 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6913 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6914 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6915 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6916 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6917 | Dough Rollers, Ltd | General Release | GAC Franchising, LLC | $0.00 |
| 6918 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6919 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6920 | Dough Rollers, Ltd | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 6921 | Dough Rollers, Ltd | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 6922 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6923 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6924 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6925 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6926 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6927 | Dough Rollers, Ltd | General Release | GAC Franchising, LLC | $0.00 |
| 6928 | Dough Rollers, Ltd | Transfer and Release | GAC Franchising, LLC | $0.00 |
| 6929 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6930 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6931 | Dough Rollers, Ltd | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6932 | Dough Rollers, Ltd | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6933 | Dough Rollers, Ltd | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 6934 | Dough Rollers, Ltd | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 6935 | Dough Rollers, Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6936 | Dough Rollers, Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6937 | Dough Rollers, Ltd | General Release | PM Franchising, LLC | $0.00 |
| 6938 | Dough Rollers, Ltd | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 6939 | Dough Rollers, Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6940 | Dough Rollers, Ltd | General Release | PM Franchising, LLC | $0.00 |
| 6941 | Dough Rollers, Ltd | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6942 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6943 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6944 | Dough Rollers, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6945 | Dough Rollers, Ltd | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 6946 | Dough Rollers, Ltd | Release Agreement | PM Franchising, LLC | $0.00 |
| 6947 | Dough Rollers, Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6948 | Dough Rollers, Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6949 | Dough Rollers, Ltd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6950 | Doughed All Out Ventures III, LLC | Second Amendment to Franchise Agreement, GAC Store #79320 | GAC Franchising, LLC | $0.00 |
| 6951 | Doughed All Out Ventures III, LLC | Second Amendment to Franchise Agreement, GAC Store #79320 | GAC Franchising, LLC | $0.00 |
| 6952 | Doughed All Out Ventures III, LLC | Franchisor Lease Rider | GAC Franchising, LLC | $0.00 |
| 6953 | Doughed All Out Ventures III, LLC | Second Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6954 | Doughed All Out Ventures III, LLC | Amendment to the Franchise Agreement GAC #79320 | GAC Franchising, LLC | $0.00 |
| 6955 | Doughed All Out Ventures III, LLC | Amendment to the Franchise Agreement GAC #79320 | GAC Franchising, LLC | $0.00 |
| 6956 | Doughed All Out Ventures III, LLC | Franchisor Lease Rider | Marble Slab Franchising, LLC | $0.00 |
| 6957 | Doughed All Out Ventures III, LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6958 | Doughed All Out Ventures III, LLC | Amendment to the Franchise Agreement MSC #158 | Marble Slab Franchising, LLC | $0.00 |
| 6959 | Doughed All Out Ventures, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6960 | Doughed All Out Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6961 | Doughed All Out Ventures, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6962 | Doughed All Out Ventures, LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6963 | Doughed All Out Ventures, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 6964 | Doughed All Out Ventures, LLC | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 6965 | Douglas & Julie Katchen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6966 | Douglas Calenda | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6967 | Douglas Calenda | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 6968 | Douglas D Porter | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6969 | Douglas D Porter | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6970 | Douglas D Porter | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6971 | Douglas D Porter | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6972 | Douglas Katchen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 6973 | Douglas Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6974 | Douglas Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6975 | Douglas N LaBelle | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6976 | Douglas N LaBelle | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6977 | Douglas N LaBelle | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6978 | Douglas N LaBelle | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 6979 | Douglas R Roderick | Franchise Agreement | Round Table Development Company | $0.00 |
| 6980 | Downtown Dogs LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 6981 | Doxa Manna, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6982 | Doxa Manna, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 6983 | Doxa Manna, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6984 | Doxa Manna, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 6985 | DP RTP, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6986 | DP RTP, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6987 | DP RTP, Inc | Brand Technology System Support Agreement | Round Table Franchise Corporation | $0.00 |
| 6988 | Dp3 Architects Ltd Inc | Architectural Services Agreement | Twin Hospitality Group Inc. | $2,000.00 |
| 6989 | Dpd Cookies of Orlando, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 6990 | Dpeg Park North LP | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 6991 | DPQ Ventures Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 6992 | DPQ Ventures Inc | Amendment to the Franchise Agreement Extension of Term | Round Table Franchise Corporation | $0.00 |
| 6993 | DPQ Ventures Inc | Renewal and Second Amendment to Franchise Agreement for RTP 296 | Round Table Franchise Corporation | $0.00 |
| 6994 | DPQ Ventures Inc | Renewal and Second Amendment to Franchise Agreement for RTP 296 | Round Table Franchise Corporation | $0.00 |
| 6995 | DPQ Ventures Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6996 | DPQ Ventures Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6997 | DPQ Ventures Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6998 | DPQ Ventures Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 6999 | DPQ Ventures Inc | Renewal and Fourth Amendment to Franchise Agreement RTP R854 | Round Table Franchise Corporation | $0.00 |
| 7000 | DPQ Ventures Inc | Second Amendment to Franchise Agreement Extension of Term | Round Table Franchise Corporation | $0.00 |
| 7001 | DPQ Ventures Inc | Third Amendment to Franchise Agreement Extension of Term | Round Table Franchise Corporation | $0.00 |
| 7002 | DR & MF Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7003 | DR & MF Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7004 | DR & MF Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7005 | DR & MF Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7006 | DR & MF Inc | Assignment and Assumption | Round Table Franchise Corporation | $0.00 |
| 7007 | DR & MF Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7008 | DR & MF Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7009 | DR & MF Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7010 | DR & MF Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7011 | DR & MF Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7012 | DR & MF Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7013 | DR & MF Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7014 | DR & MF Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7015 | DR & MF Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7016 | DR & MF, Inc, a California Corp | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7017 | Dr & MR, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 7018 | Dr & MR, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 7019 | Dr & MR, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7020 | Dr & MR, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7021 | Dr & MR, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7022 | Dr Martin j Luftman | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 7023 | Dr Martin Luftman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7024 | Dr Martin Luftman | Fazoli's Franchise Agreement Colfazco, Ltd. Unit #5052 | Fazoli's Franchising Systems, LLC | $0.00 |
| 7025 | Dr Martin Luftman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7026 | Dr Martin Luftman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7027 | Dr Pepper | Ingredient and product supply agreement | Barbeque Integrated, Inc. | $0.00 |
| 7028 | Dr Pepper / Seven Up, Inc | Fountain Support Agreement | Twin Restaurant, LLC | $0.00 |
| 7029 | Dr Pepper/Seven Up, Inc | Fountain Support Agreement | Twin Restaurant, LLC | $0.00 |
| 7030 | Dr Pepper/Seven Up, Inc | Fountain Support Agreement | Twin Restaurant, LLC | $0.00 |
| 7031 | Dr Pepper/Seven Up, Inc | Beverage supply agreement | Barbeque Integrated, Inc. | $0.00 |
| 7032 | Dr Pepper/Seven Up, Inc | Beverage supply agreement | Barbeque Integrated, Inc. | $0.00 |
| 7033 | Dr Pepper/Seven Up, Inc | Fountain Support Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7034 | Dr Pepper/Seven Up, Inc, a Dr Pepper Snapple Group Co | Letter Re: Fountain Support Agreement | Twin Hospitality Group Inc. | $0.00 |
| 7035 | Dr Pepper/SevenUp, Inc | Fountain Support Agreement*Twin may be on FATs contract now. | Twin Restaurant, LLC | $0.00 |
| 7036 | Dr Robert & Joyce Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7037 | Dr Robert A Behar | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7038 | Dr Robert A Behar | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7039 | Dr Robert A Behar | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7040 | Dr Robert A Behar | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7041 | Dr Robert A Behar | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7042 | Dr Robert Mullinicks | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7043 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7044 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7045 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7046 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7047 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7048 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7049 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7050 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7051 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7052 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7053 | Dr Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7054 | Dream Rolls, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7055 | Dreambox Creations | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $35,805.76 |
| 7056 | Dreambox Creations | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $17,516.24 |
| 7057 | Dreambox Creations | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC | $7,006.48 |
| 7058 | Dreamery Creamery, Inc | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7059 | Drh Group, Inc | Umbrella Development Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7060 | DRH Group, Inc | Omnibus Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7061 | DRH Group, Inc | Transfer, Amendment, Renewal and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7062 | DRH Group, Inc | International Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7063 | DRH Group, Inc | International Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7064 | DRH Group, Inc | Omnibus Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7065 | DRH Group, Inc, a British Virgin Islands Co | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7066 | Dropbox | Technology service agreement | Barbeque Integrated, Inc. | $0.00 |
| 7067 | Dropbox | Technology service agreement | Barbeque Integrated, Inc. | $0.00 |
| 7068 | DSBM Entertainment, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7069 | DT Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7070 | DT Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7071 | DTiQ Services Inc | Services Agreement Amendment | Twin Restaurant Holding, LLC | $0.00 |
| 7072 | DTiQ Services Inc | Service Agreement Amendment | Twin Restaurant Holding, LLC | $0.00 |
| 7073 | DTiQ Services, Inc | Service Agreement Amendment | Twin Restaurant Holding, LLC | $0.00 |
| 7074 | DTiQ Services, Inc fka LP Innovations, Inc | Service Agreement Amendment | Twin Restaurant Holding, LLC | $7,464.86 |
| 7075 | Duane Mcintyre | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7076 | Duane McIntyre | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7077 | Duane McIntyre | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 7078 | Duckett Brothers, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7079 | Duckett Brothers, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7080 | Duckett Brothers, Inc | Release | Fazoli's Franchising Systems, LLC | $0.00 |
| 7081 | Duckett Brothers, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7082 | Duckett Brothers, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7083 | Duesenberg Investment Co, LLC | Real Estate Lease Agreement | FAT Brands Inc. | $0.00 |
| 7084 | Duesenberg Investment Co, LLC | Lease Agreement | FAT Brands Inc. | $0.00 |
| 7085 | Duesenberg Investment Company, LLC | Amended and Restated Office Lease - 9720 Wilshire (Suite 800 - Additional Premises) (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands Inc. | $0.00 |
| 7086 | Duesenberg Investment Company, LLC | Amended and Restated Office Lease - 9720 Wilshire (Suite 800 - Additional Premises) (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands Inc. | $0.00 |
| 7087 | Duke Realty Limited Partnership | Net Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7088 | Duke Realty LP | Net Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7089 | Duke Realty LP | Net Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7090 | Dunn & Co, Inc | Insurance Brokerage Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7091 | Dunn&Co, Inc | Mutual Nondisclosure Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7092 | Dusenberg Investment Co, LLC - Landlord | Amended and Restated Office Lease | FAT Brands Inc. | $0.00 |
| 7093 | Dusenberg Investment Co, LLC - Landlord | Amended and Restated Office Lease | FAT Brands Inc. | $0.00 |
| 7094 | Duskin Co, Ltd | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7095 | Dustin Kelley | Commercial Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7096 | Dustin Kelley | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7097 | Dustin Kelley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7098 | Dustin Kelley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7099 | Dustin Kelley, Robert D Boselli, Erin O Boselli | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7100 | Dustin Kelley, Robert D Boselli, Erin O Boselli | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7101 | Dustin King | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7102 | Dustin King | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7103 | Dustin Utley | Fourth Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7104 | Dustin Utley | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7105 | Dustin Utley | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7106 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7107 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7108 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7109 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7110 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7111 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7112 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7113 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7114 | Dustin Utley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7115 | Dwight L Atchley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7116 | DXS Management, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7117 | DXS Management, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7118 | DXS Management, Inc | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7119 | Dykes Foods, Inc | Franchise Agreement | GAC Franchising, LLC | $900.00 |
| 7120 | Dykes Foods, Inc | Ownership Change and Release Agreement | GAC Franchising, LLC | $0.00 |
| 7121 | Dykes Foods, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7122 | Dykes Foods, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7123 | Dykes Foods, Inc | Ownership Change and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7124 | Dykes Foods, Inc | Ownership Change and Release Agreement | PM Franchise Brands, LLC | $0.00 |
| 7125 | E la Carte, Inc dba Presto | Pilot Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 7126 | E Michelle Jones | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 7127 | E Michelle Jones | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 7128 | EAC Irrevocable Trust | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 7129 | EAC Irrevocable Trust | Lease agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 7130 | EAC Irrevocable Trust | Lease agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 7131 | EAC Irrevocable Trust, Dated December 21, 2012 - Landlord | Assignment & Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7132 | EAC Irrevocable Trust, Dated December 21, 2012 - Landlord | Assignment & Amendment to Lease Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 7133 | EAC Irrevocable Trust, Dated December 21, 2012 - Landlord | Assignment & Amendment to Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7134 | EAC Irrevocable Trust, dtd December 2012 | Lease Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 7135 | EAC Irrevocable Trust, dtd December 2012 | Lease Agreement | Twin Restaurant Lakeland, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7136 | Eak Onkar, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7137 | Eak Onkar, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7138 | EAN | Vehicle Rental Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7139 | EAN Services, LLC | Corporate Partner Program Rate Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7140 | Ean Services, LLC | First Amendment to Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7141 | Ean Services, LLC | Global Corporate Rate Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7142 | EAN Services, LLC | Corporate Partner Program Rate Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7143 | EAN Services, LLC | Corporate Partner Program Rate Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7144 | EAN Services, LLC | Corporate Partner Program Rate Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7145 | EAN Services, LLC | Corporate Partner Program Rate Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7146 | EAN Svcs | Vehicle rental / transportation services agreement | Twin Hospitality Group Inc. | $0.00 |
| 7147 | Earthlink Business | Executory Contract | FAT Brands Fazoli's Native I, LLC | $2,574.92 |
| 7148 | EarthLink, LLC | Telecommunications Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 7149 | EarthLink, LLC | Telecommunications Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 7150 | Eas Investments | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7151 | East Bay 4 Pillars, Inc | Marble Slab Franchising, LLC and East Bay 4 Pillars, Inc | Marble Slab Franchising, LLC | $0.00 |
| 7152 | East Bay 4 Pillars, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7153 | East Bay Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7154 | East Bay Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7155 | East Bay Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7156 | East County Franchise Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7157 | East County Franchise Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7158 | East County Moayedi Pizza, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7159 | East County Moayedi Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7160 | East County Moayedi Pizza, Inc | Fourth Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7161 | East County Moayedi Pizza, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7162 | East County Moayedi Pizza, Inc | Second Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7163 | East County Moayedi Pizza, Inc | Third Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7164 | East County Moayedi Pizza, Inc | Fifth Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7165 | East Tennessee Creamery, Inc | Assignment, Assumption and Consent Agreement (Franchise Agreement) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7166 | Eastern Shore Creamer, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 7167 | Eastern Shore Creamer, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 7168 | Eastern Shore Creamer, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7169 | Eastern Shore Creamery, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 7170 | Eastern Shore Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 7171 | Eastern Shore Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7172 | Eastern Shore GAC, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7173 | Eastern Shore GAC, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7174 | Eastern Shore GAC, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7175 | Eastern Shore GAC, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 7176 | Eastman Credit Union | Subordination, Non-Disturbance and Attornment Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7177 | Eat24, LLC | Franchisor Program Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7178 | Eat24, LLC | Franchisor Program Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 7179 | EBM, Inc | Black and Color Copier Maintenance Agreement Terms and Conditions | Fazoli's Systems Management, LLC | $0.00 |
| 7180 | EBN Enterprises, Inc | Settlement and Release | MaggieMoo's Franchising, LLC | $0.00 |
| 7181 | Ecolab | Sanitation & Supply Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7182 | Ecolab Inc | Sanitation & Supply Services Agreement | Barbeque Integrated, Inc. | $66,484.39 |
| 7183 | Ecolab Inc | Sanitation & Supply Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7184 | Ecolab Inc | Sanitation & Supply Services Agreement | Twin Hospitality Group Inc. | $33,168.80 |
| 7185 | Ecolab Inc | Sanitation & Supply Services Agreement | Twin Restaurant, LLC | $0.00 |
| 7186 | Ecolab Inc | Sanitation & Supply Services Agreement | Twin Restaurant, LLC | $0.00 |
| 7187 | Ecolab Inc | Sanitation & Supply Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7188 | Ecolab Inc | Sanitation & Supply Services Agreement | Twin Restaurant, LLC | $0.00 |
| 7189 | Ecolab Pest Elimination | Executory Contract | FAT Brands Fazoli's Native I, LLC | $6,192.03 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7190 | Ecolab, Inc | Product and Services Supply Agreement | Twin Restaurant, LLC | $0.00 |
| 7191 | Ecolab, Inc | Product and Services Supply Agreement | Twin Restaurant, LLC | $0.00 |
| 7192 | Ecotrack, LLC | SaaS / Sustainability Tracking Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7193 | Ecotrak | SaaS / IoT Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7194 | Ecotrak, LLC | Software Subscription Agreement | Barbeque Integrated, Inc. | $8,120.00 |
| 7195 | ECS Southeast LLP | Lease agreement | GAC Supply, LLC | $2,537.08 |
| 7196 | Eddie Seyedi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7197 | Eddins of Gurnee, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 7198 | Edgar Glenn Almenar de Leon | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7199 | Edgardo Ramirez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7200 | Edgardo Ramirez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7201 | Edify Co | Scope of Services | Fazoli's Restaurant Group, Inc. | $0.00 |
| 7202 | Edify Co | Scope of Services | Fazoli's Systems Management, LLC | $0.00 |
| 7203 | Edify North LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7204 | Edina Pretzels, Inc | General Release | PM Franchising, LLC | $0.00 |
| 7205 | Edina Pretzels, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7206 | Edison Cookie Co Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7207 | Edison Cookie Co, Inc | Asset Purchase Agreement | GAC Corporate Holdings, LLC | $0.00 |
| 7208 | Edison Cookie Co, Inc | Form of Assumption Agreement | GAC Corporate Holdings, LLC | $0.00 |
| 7209 | Edison Cookie Co, Inc | Form of Bill of Sale | GAC Corporate Holdings, LLC | $0.00 |
| 7210 | Edison Cookie Co, Inc | Assignment and Assumption of Lease | GAC Corporate Holdings, LLC | $0.00 |
| 7211 | Edmund Daher Nazrala | Temporary License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7212 | Edmund Law | PretzelMaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 7213 | Eduardio Sumar Saxonis | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7214 | Eduardo Sumar Saxonis | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7215 | Eduardo Sumar Saxonis | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7216 | Eduardo Sumar Saxonis | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7217 | Eduardo Sumar Saxonis | Johnny Rockets Licensing Corporation International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7218 | Eduardo Sumar Saxonis | Johnny Rockets Licensing Corporation International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7219 | Edward C Tan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7220 | Edward C Tan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7221 | Edward C Tan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7222 | Edward C Tan | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7223 | Edward Caropepe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7224 | Edward Daly | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 7225 | Edward Don | Ingredient and product supply agreement | Barbeque Integrated, Inc. | $63,796.53 |
| 7226 | Edward Don & Co | Distribution Capabilities and Agreement Edward Don & Company | Twin Restaurant Holding, LLC | $110,359.92 |
| 7227 | Edward Don & Co, LLC | Distribution Capabilities and Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7228 | Edward Don & Co, LLC | Distribution Capabilities and Agreement Edward Don & Company | Twin Restaurant Holding, LLC | $0.00 |
| 7229 | Edward Don & Co, LLC | Distribution Capabilites and Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7230 | Edward G Daly | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7231 | Edward G Daly | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7232 | Edward G Smith | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7233 | Edward G Smith | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7234 | Edward Gil | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 7235 | Edward Grimes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7236 | Edward Grimes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7237 | Edward Grimes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7238 | Edward Hughes | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7239 | Edward Hughes | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7240 | Edward Hughes | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7241 | Edward L Grimes | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7242 | Edward Lynn | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7243 | Edward Revak | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7244 | Edward Smith | License Agreement | GAC Franchising, LLC | $0.00 |
| 7245 | Edwin Kent Miller | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7246 | Edwin Kent Miller & Nancy Miller | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7247 | Edwin Kent Miller & Nancy Miller | Great American Cookies Franchise Agreement | GAC Manufacturing, LLC | $0.00 |
| 7248 | EFD Hospitality LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7249 | EFTECH Lifestyle SDN BHD | Addendum to International Franchise Agreement (Malaysia # 1- Citta Mall - EFTECH) | Fatburger North America, Inc. | $0.00 |
| 7250 | EFTECH Lifestyle SDN BHD | Addendum to International Franchise Agreement (Malaysia # 2- Komtar, Johar Bahru - EFTECH) | Fatburger North America, Inc. | $0.00 |
| 7251 | EFTECH Lifestyle SDN BHD | Addendum to Multi-Unit Restaurant Agreement (Malaysia) | Fatburger North America, Inc. | $0.00 |
| 7252 | EFTECH Lifestyle SDN BHD | Addendum to Multi-Unit Restaurant Agreement (Singapore) | Fatburger North America, Inc. | $0.00 |
| 7253 | EFTECH Lifestyle SDN BHD | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 7254 | EFTECH Lifestyle SDN BHD (Malaysia) | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 7255 | EFV Turnpike, LLC | Franchise | EB Franchises, LLC | $0.00 |
| 7256 | Egberto Morales | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7257 | Eight Restaurant Group LLC | Addendum to Franchise,  Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 7258 | Eighty-Six Inc d/b/a 86 Repairs | 86 Repairs Order Form and Letter of Authorization | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7259 | Ej Matson & Associates LLC | Consulting services agreement | FAT Brands Inc. | $0.00 |
| 7260 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7261 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7262 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7263 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7264 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7265 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7266 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7267 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7268 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7269 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7270 | EJ's Pizza Co | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7271 | EklecCo | Shopping Center Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 7272 | EklecCo | Shopping Center Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 7273 | EklecCo | Lease Modification Agreement No. 2 | The Johnny Rockets Group, Inc. | $0.00 |
| 7274 | Eklecco | Lease Agreement | FAT Brands Inc. | $0.00 |
| 7275 | Eklecco Newco LLC | Landlord/Tenant Letter Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 7276 | Eklecco Newco LLC | Lease Modification | The Johnny Rockets Group, Inc. | $0.00 |
| 7277 | Eklecco Newco LLC | Letter Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 7278 | Eksmart Holdings LLC - Customer | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7279 | El Greco Café, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7280 | El Paso County | Receipt Mixed Beverage Permit (TX-MB) MB 104164605 | Twin Restaurant Sunland Park Beverage Holding, LLC | $0.00 |
| 7281 | El Paso Hot Dog, LLC | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7282 | El Paso Hot Dog, LLC | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7283 | El Paso Hot Dog, LLC | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7284 | El Paso Hot Dog, LLC | SBA Addendum Relating to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7285 | El Paso Hot Dog, LLC | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7286 | El Paso Hot Dog, LLC | SBA Addendum Relating to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7287 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7288 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7289 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7290 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7291 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7292 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7293 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7294 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7295 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7296 | El Paso Hot Dog, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7297 | El Paso Outlet Center LLC | First Amendment to Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7298 | El Paso Outlet Center LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7299 | El Paso Outlet Center LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7300 | El Paso Outlet Center LLC | Food Court Addendum | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7301 | El Paso Outlet Center LLC | Assignment and Assumption of Lease, Landlord's Consent and Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7302 | El Paso Outlet Center LLC | Assignment and Assumption of Lease, Landlord's Consent and Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7303 | El Paso Outlet Center LLC | Assignment and Assumption of Lease, Landlord's Consent and Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7304 | Elaine Patel | Retention Bonus - Elaine Patel | FAT Brands Inc. | $0.00 |
| 7305 | Elaine Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7306 | Elaine Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7307 | Elaine Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7308 | Elaine Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7309 | Elaine Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7310 | Elaine Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7311 | Eldorado Village LLC | Lease Rider | GAC Franchising, LLC | $0.00 |
| 7312 | Eldorado Village, LLC | Franchise Rider - Lease Rider | Marble Slab Franchising, LLC | $0.00 |
| 7313 | Elena Bustamonte Aguilar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7314 | Elena Lynch | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7315 | Elena Lynch | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7316 | Elena Lynch | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7317 | Eleni Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7318 | Eleni Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7319 | Eleni Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7320 | Eleni Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7321 | Eleven Western Builders, Inc | GFG Management, LLC Contract | GFG Management LLC | $0.00 |
| 7322 | Eli Monday Cohen | Payment and Performance Guarantee | Fazoli's Franchising Systems, LLC | $0.00 |
| 7323 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7324 | Eli Monday Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 7325 | Eli Monday Cohen | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7326 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7327 | Eli Monday Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 7328 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7329 | Eli Monday Cohen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 7330 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7331 | Eli Monday Cohen | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7332 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7333 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7334 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7335 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7336 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7337 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7338 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7339 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7340 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7341 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7342 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7343 | Eli Monday Cohen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7344 | Eliabeth Rabara | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7345 | Eliabeth Rabara | Amendment No.1 to the Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7346 | Eliabeth Rabara | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7347 | Eliabeth Rabara | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7348 | Eliabeth Rabara | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7349 | Elias Najjar | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7350 | Elias Najjar | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7351 | Elias Najjar | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7352 | Elias Nakhleh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7353 | Elias Nakhleh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7354 | Elieen Thomas | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 7355 | Elijah J Baca | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7356 | Elijah J Baca | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7357 | Elijah J Baca | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7358 | Elio Giacomantonio | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7359 | Elite Holdings BA, LLC | Amendment to the Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 7360 | Elite Holdings BA, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 7361 | Elite Holdings BA, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 7362 | Elizabeth Ann Phelps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7363 | Elizabeth Ann Phelps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7364 | Elizabeth Ashlock | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7365 | Elizabeth Ashlock | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7366 | Elizabeth Dawson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7367 | Elizabeth Dawson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7368 | Elizabeth Dawson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7369 | Elizabeth Dawson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7370 | Elizabeth Guyton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7371 | Elizabeth Guyton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7372 | Elizabeth Lazcano | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7373 | Elizabeth Lazcano | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7374 | Elizabeth Lazcano | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7375 | Elizabeth Matos | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7376 | Elizabeth Phelps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7377 | Elizabeth Quinilty | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7378 | Elizabeth Siripurapu | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7379 | Eljer, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7380 | Eljer, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7381 | Eljer, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7382 | Eljer, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7383 | Ellen Reid | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 7384 | Elliot A Scott | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7385 | Elliot A Scott | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7386 | Elliot A Scott | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7387 | Elliot A Scott | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7388 | Elliot A Scott, Trustee of the Elliot A Scott Trust dated July 26, 1997 | Franchise Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7389 | Elliot A Scott, Trustee of the Elliot A Scott Trust dated July 26, 1997 | Franchise Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7390 | Elliot A Scott, Trustee of the Elliot A Scott Trust dated July 26, 1997 | Franchise Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7391 | Elliot Megdal & Associates | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7392 | Elmwood Cookies, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7393 | Elva Figueroa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7394 | Elva Figueroa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7395 | Elyson Confections, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7396 | Elyson Confections, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7397 | Elyson Confections, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7398 | Elyson Confections, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7399 | Elyson Confections, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7400 | Elyson Confections, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7401 | Emad Al-Turk | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7402 | Emi Santa Rosa LP | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7403 | Emi Santa Rosa LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7404 | Emily Burns | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7405 | Emily Burns | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7406 | Emily Burns | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7407 | Emily Burns | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7408 | Emily Burns | Franchise Agreement | Round Table Pizza Nevada, LLC | $0.00 |
| 7409 | Emily Burns | Franchise Agreement | Round Table Pizza Nevada, LLC | $0.00 |
| 7410 | Emily Burns | Franchise Agreement | Round Table Pizza Nevada, LLC | $0.00 |
| 7411 | Emily Burns | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7412 | Emily Burns | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7413 | Emily Burns | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7414 | Emily Burns | Franchise Agreement | Round Table Pizza Nevada, LLC | $0.00 |
| 7415 | Emily Burns | Franchise Agreement | Round Table Pizza Nevada, LLC | $0.00 |
| 7416 | Emily Burns | Franchise Agreement | Round Table Pizza Nevada, LLC | $0.00 |
| 7417 | Emily Feian | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7418 | Emily Feian | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7419 | Emmad Jamaleddin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7420 | Emmajam | Business Consulting Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7421 | Emmajam | Business Consulting Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7422 | Emmajam | Twin Peaks in Asia Business Consulting Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7423 | Emmajam | Business Consulting Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7424 | Employer Consulting, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7425 | Employer Consulting, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7426 | Employer Consulting, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7427 | Employer Consulting, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7428 | Emporium Property Management, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7429 | Emporium Property Management, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7430 | Emporium Property Management, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7431 | Emporium Property Management, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7432 | Endava (UK) Ltd | Consulting services agreement | FAT Brands Inc. | $0.00 |
| 7433 | Engelpingel, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 7434 | Engelpingel, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 7435 | Enliven, LLC | Rebate management services agreement | FAT Brands Inc. | $0.00 |
| 7436 | Enliven, LLC | Rebate management services agreement | FAT Brands Inc. | $0.00 |
| 7437 | Enliven, LLC | Rebate management services agreement | FAT Brands Inc. | $0.00 |
| 7438 | Enliven, LLC | Rebate management services agreement | FAT Brands Inc. | $0.00 |
| 7439 | Enliven, LLC | Rebate management services agreement | FAT Brands Inc. | $0.00 |
| 7440 | Enrigue Mendez Garcia | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7441 | Enrique Mendez Garcia | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7442 | Enrique Mendez Garcia | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7443 | Enrique Mendez Garcia | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7444 | Enrique Mendez Vazquez | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 7445 | Entergy | Utility Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7446 | Enterprise Investments Winchester, LLC | Guaranty | Fazoli's Joint Venture, Ltd. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                     Page 145 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7447 | Enterprise Investments Winchester, LLC | Lease Agreement(Fazoli's Restaurant #1654) (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7448 | Enterprise Investments Winchester, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7449 | Enterprise Investments Winchester, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7450 | Enterprise Investments Winchester, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7451 | Enterprise Investments Winchester, LLC | 1604 - Lease Agreement - 04-27-18 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7452 | Enviro-Master Services | Service Agreement | Twin Restaurant Oakbrook, LLC | $0.00 |
| 7453 | Enviro-Master Services | Enviro-Master Services | Twin Restaurant Oakbrook, LLC | $0.00 |
| 7454 | Enviro-Master Services | | Twin Restaurant Oakbrook, LLC | $0.00 |
| 7455 | Envysion Inc | SaaS / Video Analytics Agreement | HDOS Acquisition, LLC | $0.00 |
| 7456 | Epic Bite LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7457 | Epic Bite LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7458 | Epic Bite LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7459 | Epic Bite, LLC | Amendment to the Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7460 | Equity Properties & Development Co | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7461 | Ercilia Garza | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7462 | Ercilia Garza | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7463 | Ercilla Garza | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7464 | Ercilla Garza | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7465 | Ergs Xiv Reo Owner, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7466 | Ergs Xiv Reo Owner, LLC | Tenant Estoppel Certificate | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7467 | ERGS XIV Reo Owner, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7468 | ERGS XIV Reo Owner, LLC | Tenant Estoppel Certificate | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7469 | Eric Bahang | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7470 | Eric Bahang | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 7471 | Eric Houseman | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7472 | Eric P Snyder | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7473 | Eric P Snyder | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7474 | Eric P Snyder | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7475 | Eric P Snyder | License Agreement | GAC Franchising, LLC | $0.00 |
| 7476 | Eric P Snyder | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7477 | Erica F Grimes | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7478 | Erica Grimes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7479 | Erica Grimes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7480 | Erica Grimes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7481 | Erica Kondo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7482 | Erica Kondo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7483 | Erica Kondo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7484 | Erica Lira | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7485 | Erick R Garcia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7486 | Erick R Garcia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7487 | Erin Boudreau | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7488 | Erin Boudreau | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7489 | Erin Mandzik | Retention Bonus - Erin Mandzik | FAT Brands Inc. | $0.00 |
| 7490 | Erin Massa | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7491 | Erin Massa | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7492 | Erin Massa | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7493 | Erin Massa | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7494 | Erin Massa | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7495 | Erin Massa | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7496 | Erin Massa | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7497 | Erin O Boselli | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7498 | Erin O Boselli | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7499 | Erip P Snyder | License Agreement | GAC Franchising, LLC | $0.00 |
| 7500 | Ersan Aldeeb | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7501 | Ersan Aldeeb | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7502 | Ersan Aldeeb | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7503 | Ershco, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7504 | Ershco, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7505 | Ershco, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7506 | Ershco, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7507 | Ervin P Campbell, Jr | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 7508 | Ervin P Campbell, Jr | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 7509 | Ervin P Campbell, Jr | Confidentiality Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 7510 | Ervin P Campbell, Jr | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 7511 | Ervin P Campbell, Jr | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 7512 | Eryn Boudreau | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7513 | Eryn Boudreau | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7514 | Eryn Boudreau | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7515 | Eryn Boudreau | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7516 | Eryn Boudreau | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7517 | ESHA Research LLC | Nutritional Data SaaS Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7518 | eSite Analytics, Inc | Esite Analytics | Buffalo's Franchise Concepts Inc. | $35,560.00 |
| 7519 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7520 | eSite Analytics, Inc | Esite Analytics | EB Franchises, LLC | $0.00 |
| 7521 | eSite Analytics, Inc | Master Professional Services Agreement | EB Franchises, LLC | $0.00 |
| 7522 | eSite Analytics, Inc | Scope of Work Renewal Agreement | EB Franchises, LLC | $0.00 |
| 7523 | Esite Analytics, Inc | Scope of Work Renewal Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7524 | eSite Analytics, Inc | Esite Analytics | Fatburger North America, Inc. | $0.00 |
| 7525 | eSite Analytics, Inc | Master Professional Services Agreement | Fatburger North America, Inc. | $0.00 |
| 7526 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Fatburger North America, Inc. | $0.00 |
| 7527 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 7528 | eSite Analytics, Inc | Esite Analytics | GAC Franchising, LLC | $0.00 |
| 7529 | eSite Analytics, Inc | Scope of Work Renewal Agreement | GAC Franchising, LLC | $0.00 |
| 7530 | eSite Analytics, Inc | Esite Analytics | HDOS Franchising, LLC | $0.00 |
| 7531 | eSite Analytics, Inc | Master Professional Services Agreement | HDOS Franchising, LLC | $0.00 |
| 7532 | eSite Analytics, Inc | Scope of Work Renewal Agreement | HDOS Franchising, LLC | $0.00 |
| 7533 | eSite Analytics, Inc | Esite Analytics | Hurricane AMT, LLC | $0.00 |
| 7534 | eSite Analytics, Inc | Master Professional Services Agreement | Hurricane AMT, LLC | $0.00 |
| 7535 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Hurricane AMT, LLC | $0.00 |
| 7536 | eSite Analytics, Inc | Esite Analytics | Johnny Rockets Licensing, LLC | $0.00 |
| 7537 | eSite Analytics, Inc | Master Professional Services Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7538 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7539 | eSite Analytics, Inc | Esite Analytics | Marble Slab Franchising, LLC | $0.00 |
| 7540 | eSite Analytics, Inc | Master Professional Services Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7541 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7542 | eSite Analytics, Inc | Esite Analytics | Native Grill and Wings Franchising, LLC | $0.00 |
| 7543 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 7544 | eSite Analytics, Inc | Esite Analytics | PM Franchising, LLC | $0.00 |
| 7545 | eSite Analytics, Inc | Master Professional Services Agreement | PM Franchising, LLC | $0.00 |
| 7546 | eSite Analytics, Inc | Scope of Work Renewal Agreement | PM Franchising, LLC | $0.00 |
| 7547 | eSite Analytics, Inc | Esite Analytics | Ponderosa Franchising Company LLC | $0.00 |
| 7548 | eSite Analytics, Inc | Master Professional Services Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 7549 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 7550 | eSite Analytics, Inc | Esite Analytics | Round Table Franchise Corporation | $0.00 |
| 7551 | eSite Analytics, Inc | Master Professional Services Agreement | Round Table Franchise Corporation | $0.00 |
| 7552 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Round Table Franchise Corporation | $0.00 |
| 7553 | eSite Analytics, Inc | Analytics Proposal | Twin Restaurant Holding, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7554 | eSite Analytics, Inc | Renewal Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7555 | eSite Analytics, Inc | Contract Continuation - Renewal Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7556 | eSite Analytics, Inc | sSite Analytics a Kalibrate Company - Twin Peaks Contract Continuation - Renewal Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7557 | eSite Analytics, Inc | eSite Analytics, Inc. Proposal for Twin Peaks | Twin Restaurant Holding, LLC | $0.00 |
| 7558 | eSite Analytics, Inc | Esite Analytics | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 7559 | eSite Analytics, Inc | Master Professional Services Agreement | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 7560 | eSite Analytics, Inc | Scope of Work Renewal Agreement | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 7561 | eSite Analytics, Inc | Proposal | Twin Restaurant Holding, LLC | $0.00 |
| 7562 | eSite Analytics, Inc | Contract Continuation - Renewal Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 7563 | E-Sites/Kalibrate | SaaS / Location Intelligence Agreement | Twin Hospitality Group Inc. | $0.00 |
| 7564 | ESMT, LLC | Lease Termination Agreement | Round Table Development Company | $0.00 |
| 7565 | Essavas Hable | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7566 | Essential Properties Realty Trus | Rent Deferral Agrement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7567 | Essity Professional Hygiene NA, LLC | Contract Price Confirmation | FAT Brands Inc. | $0.00 |
| 7568 | Essity Professional Hygiene North America LLC | Amendment to the National Accounts Purchase Agreement | FAT Brands Inc. | $0.00 |
| 7569 | Essity Professional Hygiene North America LLC | National Accounts Purchase Agreement | FAT Brands Inc. | $0.00 |
| 7570 | Estate of Carol J Mckenzie | Memorandum of Understanding | Fazoli's Franchising Systems, LLC | $0.00 |
| 7571 | Estate of Carol J McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7572 | Estate of Carol J McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7573 | Estate of Carol Jean McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7574 | Esther Day | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7575 | Esther N Flores | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7576 | Esther N Flores | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7577 | Esther N Flores | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7578 | Esther N Flores | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7579 | ETB Development Co | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7580 | ETB Development Co | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 7581 | ETB Development Co | Consent and Right of First Offer Agreement | HDOS Franchising, LLC | $0.00 |
| 7582 | ETB Development Co | Area Development Agreement | HDOS Franchising, LLC | $0.00 |
| 7583 | ETB Development Co | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7584 | ETB Development Co | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7585 | ETB Development Co | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7586 | ETB Development Co | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7587 | Eugene B Sylvia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7588 | Eugene B Sylvia & Lillian L Sylvia, Trustees of The Sylvia Living Trust | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7589 | Eugene Burger | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7590 | Eugene J Burger | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7591 | Eugene J Burger | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7592 | Eugene J Burger | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7593 | Eugene J McGarvey, Jr | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 7594 | Eugene Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7595 | Eugene Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7596 | Eugene Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7597 | Eugene Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7598 | Eugene Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7599 | Eugene Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7600 | Eugene Yong Jian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7601 | Eugene Yong Jian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7602 | Eugene Yong Jian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7603 | Eugene Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7604 | Eugene Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7605 | Eugene Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7606 | Eugene Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7607 | Eugene Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7608 | Eugene Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7609 | Eugene Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7610 | Eugene Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7611 | Eujin Best Inc | | PM Franchising, LLC | $0.00 |
| 7612 | Eujin Best Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7613 | Eun Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7614 | Eun Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7615 | Eun Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7616 | Eun Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7617 | Eun Holdings, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 7618 | Eun Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7619 | Eun Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7620 | Eun Holdings, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7621 | Eun Holdings, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7622 | Eun Holdings, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7623 | Eun Holdings, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7624 | Eun Holdings, LLC | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7625 | Eun Holdings, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7626 | Eun Im | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7627 | Eun Im | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7628 | Eun Im | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7629 | Eun Im | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7630 | Eun Young Im | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7631 | Eun Young Im | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7632 | EV Sparrow, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7633 | EV Sparrow, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7634 | Eva Watford | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7635 | Eva Watford | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7636 | Eva Watford | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7637 | Eva Watford | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7638 | Evangeline Bird | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7639 | Ever Suite Group, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7640 | Ever Suite Group, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7641 | Ever Suite Group, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7642 | Ever Suite Group, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7643 | Ever Suite Group, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7644 | Ever Suite Group, LLC | Addendum To Fatburger | Fatburger North America, Inc. | $0.00 |
| 7645 | Ever Suite Group, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7646 | Everest Assets, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7647 | Everest Assets, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 7648 | Everest Assets, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7649 | Everest Assets, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 7650 | Everest Assts, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 7651 | Evergreen Joint Ventures, LLC | Shopping Center Lease | Round Table Pizza, Inc. | $0.00 |
| 7652 | Everpass | Order Form | Twin Hospitality Group Inc. | $0.00 |
| 7653 | Everpass Media Ii, LLC | Order Form for Twin Peaks | Twin Hospitality Group Inc. | $0.00 |
| 7654 | EverPass Media II, LLC | Technology Services and Third Party Content (Peacock Sports Pass Subscription) | Twin Restaurant Holding, LLC | $0.00 |
| 7655 | EverPass Media II, LLC | Third-Party Content (Peacock Sports Pass Subscription) | Twin Hospitality Group Inc. | $0.00 |
| 7656 | EverPass Media II, LLC | Order Form | Twin Restaurant, LLC | $0.00 |
| 7657 | EverPass Media II, LLC | Master Subscription Agreement | Twin Restaurant, LLC | $0.00 |
| 7658 | Everpass Media LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 7659 | Evyn Ysais | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7660 | Evyn Ysias | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7661 | Evyn Ysias | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7662 | Ewh Escondido Associates, LP | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7663 | EWH Escondido Associates, LP | Lease | Global Franchise Group, LLC | $0.00 |
| 7664 | Ewida Enterprises Ashland KY 1 Inc | Assignment and Assumption and Renewal of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7665 | Ewida Enterprises Ashland KY 1 Inc | Assignment and Assumption and Renewal of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7666 | Ewida Enterprises Ashland KY 2 Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7667 | Ewida Enterprises Ashland KY 2 Inc | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7668 | Ewing & Clark, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 7669 | Ewing & Clark, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 7670 | Ewing Properties, Inc | Leasehold Owner's Policy` | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7671 | Exacta Management, LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 7672 | Exalent McKinney Ranch Pkwy LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7673 | Exalent McKinney Ranch Pkwy LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7674 | Exalent NRH LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7675 | Exalent NRH LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7676 | Excalibur Pizza Co | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7677 | Excalibur Pizza Co | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 7678 | Excalibur Pizza Co | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7679 | Excalibur Pizza LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7680 | Excalibur Pizza LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7681 | Excalibur Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7682 | Excalibur Pizza LLC | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7683 | Excalibur Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7684 | Excalibur Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7685 | Excalibur Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7686 | Excalibur Pizza LLC | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7687 | Excalibur Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7688 | Excalibur Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7689 | Excalibur Pizza LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7690 | Excalibur Pizza LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7691 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7692 | Excalibur Pizza, LLC | Renewal Amendment to Franchise Agreement for RTP 00308 | Round Table Franchise Corporation | $0.00 |
| 7693 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7694 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7695 | Excalibur Pizza, LLC | Extension Amendment to Franchise Agreement for RTP R00326 | Round Table Franchise Corporation | $0.00 |
| 7696 | Excalibur Pizza, LLC | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7697 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7698 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7699 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7700 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7701 | Excalibur Pizza, LLC | Extension Amendment to Franchise Agreement for RTP R00754 | Round Table Franchise Corporation | $0.00 |
| 7702 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7703 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7704 | Excalibur Pizza, LLC | Extension Amendment to Franchise Agreement for RTP R00475 | Round Table Franchise Corporation | $0.00 |
| 7705 | Excalibur Pizza, LLC | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7706 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7707 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7708 | Excalibur Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7709 | Excalibur Pizza, LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7710 | Excel Holdings 5 LLC | Subordination, Non-Disturbance and Attornment Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 7711 | Excel Holdings 5 LLC | Subordination, Non-Disturbance and Attornment Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 7712 | Excel Manteca, LP | Second Amendment of Lease | Round Table Development Company | $0.00 |
| 7713 | Excel Stockton LLC | Amendment of Lease No 3. | Round Table Development Company | $0.00 |
| 7714 | Excel Stockton LLC | Amendment of Lease No 3. | Round Table Development Company | $0.00 |
| 7715 | Excel Stockton LLC | Amendment of Lease No 3. | Round Table Development Company | $0.00 |
| 7716 | Excel Stockton LP | Assignment and Fourth Lease Amendment | Round Table Development Company | $0.00 |
| 7717 | Excel Stockton, LLC | Amendment of Lease No 3 | Round Table Development Company | $0.00 |
| 7718 | Excel Stockton, LLC | Amendment of Lease No 2 | Round Table Development Company | $0.00 |
| 7719 | Executive Project Manager | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7720 | Executive Project Manager | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7721 | EXIM Global, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7722 | EXIM Global, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7723 | EXIM Global, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7724 | Exotic A&A LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7725 | Exotic A&A LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 7726 | Exotic A&A LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7727 | Exotic A&A LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7728 | Exotic A&A, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7729 | Exotic A&A, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7730 | Extra Cheese, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 7731 | Extra Space Storage | Storage Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7732 | Ez Cater | Marketplace Services Agreement | GFG Management LLC | $0.00 |
| 7733 | F & J Master License Ltd | Addendum to Multi-Unit Restaurant Agreement (The State of Israel & The West Bank) | Johnny Rockets Licensing, LLC | $0.00 |
| 7734 | F & J Master License Ltd | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7735 | F & J Master License Ltd | Amendment of International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7736 | Fabienne Tron | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7737 | Fabienne Tron | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7738 | Fadi Rabie | Franchise | EB Franchises, LLC | $0.00 |
| 7739 | Faham Younus | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7740 | Fairfield Opportunity Group #1, LP | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 7741 | Fairway Holdings Inc | Property / Facilities Agreement | Twin Hospitality Group Inc. | $0.00 |
| 7742 | Faisal Velani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7743 | Faisal Velani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7744 | Faisal Velani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7745 | Faisal Velani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7746 | Faisal Zaveri | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7747 | Faison-Bowie New Town Center West LP | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 7748 | Faiz Abdallahi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7749 | Faizal Lakma | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7750 | Falcolns TP Maplewood, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7751 | Falcolns TP Maplewood, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7752 | Falcons Restaurant Group, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7753 | Falcons TP Maplewood, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7754 | Falcons TP Robinson, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7755 | Falcons TP Youngstown, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 7756 | Family Entertainment Group, LLC | Johnny Rockets Licensing, LLC Franchise Agreement with FEG Jr Sawgrass, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 7757 | Family Entertainment Group, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7758 | Family Lakes Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7759 | Family Only, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7760 | Family Round Table | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7761 | Family Round Table, LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7762 | Fan Zhang | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7763 | Fan Zhang | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7764 | Fan Zhang | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7765 | Fan Zhang | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7766 | Fan Zhang | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7767 | Fantastic Creations Conyers, Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7768 | Fantastic Creations Conyers, Inc | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7769 | Fantastic Creations Snellville | Amendment to Area Development Agreement | GAC Franchising, LLC | $0.00 |
| 7770 | Fantastic Creations Snellville | Great American Cookies® Area Development Agreement | GAC Franchising, LLC | $0.00 |
| 7771 | Fantastic Creations Snellville | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7772 | Fantastic Creations Snellville, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7773 | Fantastic Creations Snellville, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7774 | Fantastic Creations Stockbridge LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 7775 | Fantastic Creations Stockbridge LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7776 | Fantastic Creations Stockbridge LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7777 | Fantastic Creations Stockbridge LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7778 | Faraj Mourad | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7779 | Farely Smith | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7780 | Fargol & Ali, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7781 | Fargol & Ali, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7782 | Fargol & Ali, Inc | Addendum to License Agreement | Round Table Franchise Corporation | $0.00 |
| 7783 | Fargol Madadi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7784 | Fargol Madadi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7785 | Farhan Charaniya | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7786 | Farhat Siddiqui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7787 | Farhat Siddiqui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7788 | Farhat Siddiqui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7789 | Farhat Siddiqui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7790 | Farid Abu Zahrieh | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7791 | Farid Abu Zahrieh | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7792 | Farida Lakdawala | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7793 | Farida Lakdawala | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7794 | Farida Lakdawala | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7795 | Farida Lakdawala | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7796 | Farida Lakdawala | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7797 | Farida Lakdawala | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7798 | Farida Lakdawala | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7799 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7800 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7801 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7802 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7803 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7804 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7805 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7806 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7807 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7808 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7809 | Farida Lakdawala | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7810 | Farida Lakdawala & Saleem Baakza | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7811 | Farida Lakdawala & Saleem Baakza | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7812 | Farida Lakdawala & Saleem Baakza | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7813 | Farida Lakdawala & Saleem Baakza | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7814 | Farida Lakdawala & Saleem Baakza | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7815 | Farida Lakdawala & Saleem Baakza | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7816 | Farideh Homami | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7817 | Farideh Homami | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7818 | Farideh Homami | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7819 | Farley Smith | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7820 | Farley Smith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7821 | Farley Smith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7822 | Farzana Afroz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7823 | Farzana Banu | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7824 | Farzana Kajani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7825 | Farzana Kajani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7826 | Farzin A Yazdy | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7827 | Farzin Yazdy | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7828 | Farzin Yazdy | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7829 | Farzin Yazdy | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7830 | Farzin Yazdy | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7831 | Farzin Yazdy | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 7832 | Fashion Outlet of Las Vegas LLC | Extension and Modification of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7833 | Fashion Outlet of Las Vegas LLC | Extension and Modification of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7834 | Fashion Outlet of Las Vegas LLC | Franchise Agreement | HDOS Acquisition, LLC | $0.00 |
| 7835 | Fashion Place Mall | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 7836 | Fashion Place, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7837 | Fashion Place, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7838 | Fashion Place, LLC | Lease Agreement | HDOS Acquisition, LLC | $19,353.67 |
| 7839 | Fashion Place, LLC | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 7840 | Fashion Place, LLC | H15 - Fashion Place Mall | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7841 | Fashion Place, LLC | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 7842 | Fashion Place, LLC | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 7843 | Fashion Place, LLC | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 7844 | Fashion Show Mall LLC | Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7845 | Fashion ShowMall, LLC | Fashion Show (Lease Agreement) | Bonanza Restaurant Company LLC | $0.00 |
| 7846 | Fashion ShowMall, LLC | Fashion Show (Lease Agreement) | Bonanza Restaurant Company LLC | $0.00 |
| 7847 | Fashion Valley Mall, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7848 | Fashion Valley Mall, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7849 | Fast Fresh Italian, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7850 | Fast Fresh Italian, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7851 | Fast Fresh Italian, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7852 | Fast Fresh Italian, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7853 | Fast Fresh Italian, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7854 | Fast Fresh Italian, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7855 | Fast, Fresh, Italian, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7856 | Fast, Fresh, Italian, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7857 | Fastrak Softworks, Inc | Consulting services agreement | GAC Supply, LLC | $1,250.00 |
| 7858 | FAT Brands Development 3, LLC | EXCLUDE | Twin Restaurant Burleson, LLC | $0.00 |
| 7859 | FAT Brands Development 5, LLC | EXCLUDE | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 7860 | Fat Brands, Inc | Unit Purchase Agreement | Twin Peaks Buyer, LLC | $0.00 |
| 7861 | Fat Burger's CIE | Addendum to Multi-Unit Restaurant Agreement (France) | Fatburger North America, Inc. | $0.00 |
| 7862 | Fat Burger's CIE | International Multi-Unit Restaurant (France) | Fatburger North America, Inc. | $0.00 |
| 7863 | Fat Managed Development 1 LLC | Fifth Amendment to Sublease | The Johnny Rockets Group, Inc. | $0.00 |
| 7864 | FAT Managed Development 1, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7865 | FAT Managed Development 1, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 7866 | FAT001, LLC | Addendum To Franchise Agreement (Willow Bend Crossing - Plano, Tx) | Fatburger North America, Inc. | $0.00 |
| 7867 | FAT001, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7868 | FAT001, LLC | Addendum To Franchise Agreement (Willow Bend Crossing - Plano, Tx) | Fatburger North America, Inc. | $0.00 |
| 7869 | FAT001, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7870 | FAT001, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7871 | FAT001, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7872 | FAT005, LLC | Addendum To Franchise Agreement (Crossroads At Terrell - Terrell, Tx) | Fatburger North America, Inc. | $0.00 |
| 7873 | FAT005, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7874 | FAT005, LLC | Addendum to Franchise Agreement (Crossroads at Terrell Terrel, TX) | Fatburger North America, Inc. | $0.00 |
| 7875 | FAT005, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7876 | FAT006, LLC | Addendum To Franchise Agreement (Keller Marketplace, Keller, Tx) | Fatburger North America, Inc. | $0.00 |
| 7877 | FAT006, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7878 | FAT006, LLC | Addendum To Franchise Agreement (Keller Marketplace, Keller, Tx) | Fatburger North America, Inc. | $0.00 |
| 7879 | FAT006, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7880 | FAT007, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7881 | FAT007, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7882 | FAT008, LLC | Addendum To Franchise Agreement (Presidio Town Crossing, Fort Worth, Tx) | Fatburger North America, Inc. | $0.00 |
| 7883 | FAT008, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7884 | FAT008, LLC | Addendum To Franchise Agreement (Presidio Town Crossing, Fort Worth, TX) | Fatburger North America, Inc. | $0.00 |
| 7885 | FAT008, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7886 | FAT009 LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7887 | FAT009, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7888 | Fataneh Assad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7889 | Fataneh Assad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7890 | Fataneh Assad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 7891 | Fataneh Assad | Addendum to Franchise Agreement for Non-Baking Facilities | GAC Franchising, LLC | $0.00 |
| 7892 | Fataneh Assad | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7893 | Fataneh Assad | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 7894 | Fat-Buffalo Foods, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7895 | Fat-Buffalo Foods, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7896 | Fat-Buffalo Foods, Inc | Amendment to Franchise Agreement (Santa Monica & Sepulveda, Los Angeles) | Fatburger North America, Inc. | $0.00 |
| 7897 | Fat-Buffalo Foods, Inc | Amendment to Franchise Agreement (Santa Monica & Sepulveda - Fatbuff Foods - Ghattas) | Fatburger North America, Inc. | $0.00 |
| 7898 | Fat-Buffalo Foods, Inc | Amendment to Franchise Agreement (Santa Monica & Sepulveda - Fatbuff Foods - Ghattas) | Fatburger North America, Inc. | $0.00 |
| 7899 | Fat-Buffalo Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7900 | Fat-Buffalo Foods, Inc | Addendum Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7901 | Fat-Buffalo Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7902 | Fat-Buffalo Foods, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7903 | Fat-Buffalo Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7904 | Fatburger North America, Inc | Co-Branding Addendum to Buffalo's Café Franchise Agreement, Las Vegas, CA | Buffalo's Franchise Concepts Inc. | $1,862.05 |
| 7905 | Fateh Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7906 | Fateh Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7907 | Fateh Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7908 | Fateh Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7909 | Fateh Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7910 | Fateh Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7911 | Fateh Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7912 | Fateh Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7913 | Fateh Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7914 | Fateh Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7915 | Fateh Singh Sodhi | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7916 | Fateh Singh Sodhi | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7917 | Fateh Singh Sodhi | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7918 | Fateh Singh Sodhi | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7919 | Fateh Singh Sodhi | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7920 | Fateh Singh Sodhi | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 7921 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7922 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7923 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7924 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7925 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7926 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7927 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7928 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7929 | Fateh Singh Sodhi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7930 | Fatir, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7931 | Fatir, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7932 | Fatir, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 7933 | Fatty McGees, LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement (UT-CO - Fatty McGees_Jackson) | Fatburger North America, Inc. | $0.00 |
| 7934 | Fatty, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7935 | Fatty, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 7936 | Fay Decker | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7937 | Faye Rosenthal | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7938 | Faye Rosenthal | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 7939 | Faye Rosenthal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7940 | Faye Rosenthal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7941 | Faye Rosenthal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7942 | Faye Rosenthal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 7943 | Faz of Cartersville LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7944 | Faz of Cartersville LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7945 | Faz of Cartersville LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7946 | Faz of Cartersville LLC | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7947 | Faz of Cartersville LLC | Addendum Relating to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7948 | Faz of Cartersville LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7949 | Faz of Cartersville LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7950 | Faz of Cartersville LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7951 | Faz of Cartersville LLC | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7952 | Faz of Cartersville LLC | Addendum Relating to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7953 | Faz of Cartersville, LLC | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7954 | Faz of Cartersville, LLC | Memorandum of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 7955 | Faz of Cartersville, LLC | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7956 | Faz of Rome, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7957 | Faz of Rome, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7958 | Faz of Rome, LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 7959 | Faz of Rome, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7960 | Faz of Rome, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7961 | Faz of Rome, LLC | Built-To-Suit Lease | Fazoli's Franchising Systems, LLC | $0.00 |
| 7962 | FAZ of Rome, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7963 | FAZ of Rome, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7964 | FAZ of Rome, LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 7965 | FAZ of Rome, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7966 | FAZ of Rome, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7967 | Faz Sioux City, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7968 | Faz Sioux City, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7969 | Faz Sioux City, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7970 | Faz Sioux City, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7971 | Faz-Kc Associates, LLC | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7972 | Faz-Kc Associates, LLC | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7973 | Faz-Kc Associates, LLC | Ground Lease | Fazoli's Franchising Systems, LLC | $0.00 |
| 7974 | Faz-KC Associates, LLC | Ground Lease | Fazoli's Franchising Systems, LLC | $0.00 |
| 7975 | Fazo Pr LLC | Addendum To Multi-Unit Restaurant Agreement (Puerto Rico) | Fazoli's Franchising Systems, LLC | $0.00 |
| 7976 | Fazo Pr LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 7977 | FAZO PR LLC | Addendum To Multi-Unit Restaurant Agreement (Puerto Rico) | Fazoli's Franchising Systems, LLC | $0.00 |
| 7978 | FAZO PR LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7979 | Fazoli's Group, Inc | Assignment and Assumption of Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7980 | Fazoli's Group, Inc | Assignment and Assumption of Sublease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 7981 | Fazoli's Joint Venture, Ltd | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 7982 | Faztex Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7983 | Faztex Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7984 | Faztex Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7985 | Faztex Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7986 | Faztex Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7987 | Faztex Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7988 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7989 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7990 | Faztx LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7991 | Faztx LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $500.00 |
| 7992 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7993 | Faztx LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7994 | Faztx LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7995 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7996 | Faztx LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7997 | Faztx LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7998 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 7999 | Faztx LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8000 | Faztx LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8001 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8002 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8003 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8004 | Faztx LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8005 | Faztx LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8006 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8007 | Faztx LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8008 | Faztx LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8009 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8010 | Faztx LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8011 | Faztx LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8012 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8013 | FAZTX LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8014 | Faztx LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8015 | Faztx LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8016 | Fazwest of Joplin, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8017 | Fazwest of Joplin, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8018 | Fazwest of Joplin, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8019 | Fazwest of Joplin, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8020 | Fazwest of Joplin, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 8021 | Fazwest of Joplin, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 8022 | Fazwest of Springfield, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8023 | Fazwest of Springfield, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8024 | Fazwest of Springfield, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8025 | Fazwest of Springfield, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8026 | Fazwest of Springfield, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8027 | Fazwest of Springfield, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 8028 | Fazwest of Springfield, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8029 | Fazwest of Springfield, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8030 | Fazwest of Springfield, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8031 | Fazwest of Springfield, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 8032 | Fazwest of Springfield, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                                        Page 156 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8033 | Fazwest Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8034 | Fazwest Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8035 | Fazwest Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8036 | Fazwest Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8037 | Fazwest Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8038 | Fazwest Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8039 | Fazwest Properties, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 8040 | Fazwest, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8041 | Fazwest, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8042 | Fazwest, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8043 | Fazwest, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8044 | Fazwest, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8045 | Fazwest, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8046 | Fazwest, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8047 | Fazwest, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8048 | Fazwest, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 8049 | Fazwest, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 8050 | Fazwest, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 8051 | Fazwest, LLC; Fazwest of Springfield, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 8052 | FB 128 Rancho, LLC, Lessee | Equipment Rental Agreement (Lease) – Fatburger | GFG Management LLC | $0.00 |
| 8053 | FB 130 Flamingo, LLC | Consent to Transfer Agreement (Flamingo and Ft Apache - NV) | Fatburger North America, Inc. | $0.00 |
| 8054 | FB 130 Flamingo, LLC & FB 139 Fort Apache, LLC | Consent to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8055 | FB 139 Fort Apache, LLC | Consent to Transfer Agreement (Flamingo and Ft Apache - NV) | Fatburger North America, Inc. | $0.00 |
| 8056 | FB Beverly Drive, LLC | Second Addendum to Franchise Agreement (Beverly Hills, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8057 | FB Beverly Drive, LLC | Second Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8058 | FB Beverly Drive, LLC | Third Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8059 | FB Beverly Drive, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8060 | FB Beverly Drive, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8061 | FB Beverly Drive, LLC | Addendum to Franchise Agreement (N. Beverly Dr., Beverly Hills, CA) | Fatburger North America, Inc. | $0.00 |
| 8062 | FB Beverly Drive, LLC | Third Addendum to Franchise Agreement (Beverly Hills, CA) | Fatburger North America, Inc. | $0.00 |
| 8063 | FB Beverly Drive, LLC | Addendum to Franchise Agreement (N. Beverly Dr., Beverly Hills, CA) | Fatburger North America, Inc. | $0.00 |
| 8064 | FB Beverly Drive, LLC | Second Addendum to Franchise Agreement (Beverly Hills, CA) | Fatburger North America, Inc. | $0.00 |
| 8065 | FB Beverly Drive, LLC | Third Addendum to Franchise Agreement (Beverly Hills, CA) | Fatburger North America, Inc. | $0.00 |
| 8066 | FB Beverly Drive, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8067 | FB Brentwood, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8068 | FB Brentwood, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8069 | FB Cave Creek, LP | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8070 | FB Cave Creek, LP | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8071 | FB Cave Creek, LP | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8072 | FB Celebration Inc | First Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8073 | FB Celebration Inc | First Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8074 | FB Celebration Inc | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8075 | FB Celebration Inc | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8076 | FB Clovis, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8077 | FB Clovis, LLC | Co-Branding Addendum to Buffalos Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8078 | FB Clovis, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8079 | FB Clovis, LLC | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8080 | FB Clovis, LLC | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8081 | FB Clovis, LLC | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8082 | FB Clovisw LLC | Amendment to Franchise Agreement (Clovis, CA) | Fatburger North America, Inc. | $0.00 |
| 8083 | FB Foods of Carson, LLC | Addendum to Franchise Agreement (Carson, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8084 | FB Foods of Carson, LLC | Amendment to Franchise Agreement (Carson) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8085 | FB Foods of Carson, LLC | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8086 | FB Foods of Carson, LLC | Addendum to Franchise Agreement (Carson, CA) | Fatburger North America, Inc. | $0.00 |
| 8087 | FB Foods of Carson, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 8088 | FB Foods of Carson, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8089 | FB Lake Tahoe, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8090 | FB Lake Tahoe, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8091 | FB Lake Tahoe, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8092 | FB Lake Tahoe, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8093 | FB Lake Tahoe, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8094 | FB Lake Tahoe, LLC | Second Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8095 | FB Lake Tahoe, LLC | Third Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8096 | FB Lake Tahoe, LLC | Second Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8097 | FB Lake Tahoe, LLC | Second Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8098 | FB Lake Tahoe, LLC | Third Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8099 | FB Lake Tahoe, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8100 | FB Lake Tahoe, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8101 | FB Lake Tahoe, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8102 | FB Lake Tahoe, LLC | Third Amendment To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8103 | FB Lake Tahoe, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8104 | FB Lake Tahoe, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8105 | FB Lake Tahoe, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8106 | FB Lake Tahoe, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8107 | FB Lake Tahoe, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8108 | FB Lake Tahoe, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8109 | FB Lake Tahoe, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8110 | FB Lake Tahoe, LLC | Second Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8111 | FB Lake Tahoe, LLC | Third Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8112 | FB Las Vegas, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8113 | FB laughlin Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 8114 | FB Majestic LLC | HDOS Franchising, LLC Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 8115 | FB Majestic LLC | Addendum to HDOS Franchising LLC Disclosure Document for the State of California | HDOS Franchising, LLC | $0.00 |
| 8116 | FB Majestic LLC | Brand Technology System Support Services Agreement | HDOS Franchising, LLC | $0.00 |
| 8117 | FB of Texas LLC | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8118 | FB of Texas LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8119 | FB of Texas LLC | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8120 | FB of Texas, LLC | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8121 | FB of Texas, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8122 | FB of Texas, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8123 | FB of Texas, LLC | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8124 | FB Orange Park, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8125 | FB Orange Park, Inc | Addendum to Disclosure Document for the State of California | Fatburger North America, Inc. | $0.00 |
| 8126 | FB Palm Desert, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8127 | FB Playa Vista, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Playa Vista, CA) | Fatburger North America, Inc. | $0.00 |
| 8128 | FB Playa Vista, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8129 | FB Riverview LLC | First Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8130 | FB Riverview LLC | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8131 | FB Riverview LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8132 | FB Riverview LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8133 | FB Riverview LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8134 | FB Riverview LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8135 | FB Riverview LLC | First Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8136 | FB Riverview LLC | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8137 | FB Riverview LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8138 | FB SOCAL 5, LLC | Addendum to Franchise Agreement (El Monte, CA) | Fatburger North America, Inc. | $0.00 |
| 8139 | FB SOCAL 5, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8140 | FB Stations, Inc | Addendum to Franchise Agreement (Morongo Casino Resort & Spa) | Fatburger North America, Inc. | $0.00 |
| 8141 | FB Stations, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8142 | FB Stations, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8143 | FB Stations, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8144 | FB Stations, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8145 | FB Stations, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8146 | FB Stations, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8147 | FB Stations, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8148 | FB Stations, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8149 | FB Stations, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8150 | FB Stations, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8151 | FB Stations, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8152 | FB Stations, Inc, | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8153 | FB Sunland Park RE, LLC | Lease Agreement | Twin Restaurant Sunland Park, LLC | $0.00 |
| 8154 | FB Sunland Park RE, LLC | Amended and Restated Lease Agreement | Twin Restaurant Sunland Park, LLC | $0.00 |
| 8155 | Fb Sunland Park Re, LLC | 2.  TPSP EXECUTED Amended & Restated Lease Agmt. 4-21-16 | Twin Restaurant Sunland Park, LLC | $0.00 |
| 8156 | FB Sunland Park RE, LLC | Lease Agreement | Twin Restaurant Sunland Park, LLC | $0.00 |
| 8157 | FB Sunland Park RE, LLC | Amended and Restated Lease Agreement | Twin Restaurant Sunland Park, LLC | $0.00 |
| 8158 | FB Vegas LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8159 | FB Vegas, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8160 | FB Vegas, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8161 | FB Vegas, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8162 | FB Vegas, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8163 | FB Vegas, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8164 | FB Vegas, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8165 | FB Vegas, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8166 | FB Vegas, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8167 | FB Vegas, LLC | Second Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8168 | FB Vegas, LLC | Third Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8169 | FB Vegas, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8170 | FB Vegas, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8171 | FB Vegas, LLC | Second Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8172 | FB Vegas, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8173 | FB Vegas, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8174 | FB Vegas, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8175 | FB Vegas, LLC | Second Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8176 | FB Vegas, LLC | Third Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8177 | FB Vegas, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8178 | FB Vegas, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8179 | FB Vegas, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8180 | FB Vegas, LLC | Third Amendment To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8181 | FB Vegas, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8182 | FB Vegas, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8183 | FB Vegas, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8184 | FB Vegas, LLC | Fifth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8185 | FB Vegas, LLC | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8186 | FB Vegas, LLC | Second Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8187 | FB Vegas, LLC | Third Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8188 | FB Vegas, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8189 | FB Viera, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8190 | FB Viera, Inc | Addendum to Disclosure Document for the State of California | Fatburger North America, Inc. | $0.00 |
| 8191 | FB Westover RE, LLC | Lease Agreement | Twin Restaurant Westover, LLC | $0.00 |
| 8192 | FB Westover RE, LLC | Memorandum of Lease | Twin Restaurant Westover, LLC | $0.00 |
| 8193 | FB Westover RE, LLC | Lease Agreement | Twin Restaurant Westover, LLC | $0.00 |
| 8194 | FB Westover RE, LLC | Memorandum of Lease | Twin Restaurant Westover, LLC | $0.00 |
| 8195 | Fb Westover Re, LLC | 1.  TPWM Lease Agreement 6-1-13 | Twin Restaurant Westover, LLC | $0.00 |
| 8196 | FB125 Nellis, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8197 | FB125 Nellis, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8198 | FB125 Nellis, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8199 | FB125 Nellis, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8200 | FB125 Nellis, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8201 | FB125 Nellis, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8202 | FB125 Nellis, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8203 | FB128 Rancho, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8204 | FB128 Rancho, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8205 | FB130 Flamingo, LLC | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8206 | FB130 Flamingo, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8207 | FB130 Flamingo, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8208 | FB139 Fort Apache, LLC | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8209 | FB139 Fort Apache, LLC | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8210 | FB139 Fort Apache, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8211 | FB139 Fort Apache, LLC | Equipment Rental Agreement (Lease) – Fatburger | GFG Management LLC | $0.00 |
| 8212 | Fblodi Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8213 | FCPT | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 8214 | Fd Faz I, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8215 | Fd Faz I, LLC | First Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8216 | FEG Jr Sawgrass, LLC | Johnny Rockets Licensing, LLC Franchise Agreement with FEG Jr Sawgrass, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 8217 | FEG JR Sawgrass, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8218 | Felan Store, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8219 | Felan Store, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8220 | Felan Store, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8221 | Felan Store, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8222 | Felan Store, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 8223 | Felicia Yu | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8224 | Felicia Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8225 | Felicia Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8226 | Felicia Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8227 | Felicia Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8228 | Felicia Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8229 | Felicia Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8230 | Felicia Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8231 | Felicia Yu & Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8232 | Felicia Yu & Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8233 | Felicia Yu & Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8234 | Felicia Yu & Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8235 | Felicia Yu & Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8236 | Felipe Hydalgo de Souza Lima Melo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8237 | Felipe Infante | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8238 | Felipe Infante | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8239 | Felipe Infante | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8240 | Felipe Infante | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8241 | Felipe Infante | Johnny Rockets Licensing Corporation International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8242 | Felipe Infante | Johnny Rockets Licensing Corporation International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8243 | Felix Feian | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8244 | Fernando Diez de Bonilla | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8245 | Fernando Franco | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8246 | Fernando Franco | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8247 | Fernando Franco | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8248 | Fernando Franco | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8249 | Fernando J Ramos | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 8250 | Fernando Ramos | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8251 | Feroz Barolia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8252 | Feroz Barolia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8253 | Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement with Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 8254 | Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement with Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 8255 | Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement with Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 8256 | Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement with Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 8257 | Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC, Restaurant Franchise Agreement with Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 8258 | Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8259 | Festival Fun Parks, LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 8260 | Festival Fun Parks, LLC | Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8261 | Festival Fun Parks, LLC | Second Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8262 | Festival Fun Parks, LLC | Second Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8263 | Festival Fun Parks, LLC | Renewal Review | Johnny Rockets Licensing, LLC | $0.00 |
| 8264 | Festival Fun Parks, LLC | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8265 | Festival Fun Parks, LLC | First Addendum to First Renewal Restaurant Francise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8266 | Festival Fun Parks, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8267 | Festival Fun Parks, LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 8268 | Festival Fun Parks, LLC | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8269 | Festival Fun Parks, LLC | Second Extension of Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8270 | Festival Fun Parks, LLC | Extension of Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8271 | Festival Fun Parks, LLC | Second Extension of Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8272 | Festival Fun Parks, LLC | Extension of Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8273 | Festival Fun Parks, LLC | First Amendment to Area Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8274 | Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC - Area Development Agreement with Festival Fun Parks LLC for Specified Fun Parks Various Locations in USA | Johnny Rockets Licensing, LLC | $0.00 |
| 8275 | Festival Fun Parks, LLC | First Amendment to Area Development | Johnny Rockets Licensing, LLC | $0.00 |
| 8276 | Festival Fun Parks, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8277 | Festival Fun Parks, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8278 | Festival Fun Parks, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8279 | Festival Fun Parks, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8280 | Festival Fun Parks, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8281 | Festival Fun Parks, LLC | Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8282 | Festival Fun Parks, LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8283 | Festival Fun Parks, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8284 | Festival Fun Parks, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8285 | Festival Fun Parks, LLC | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8286 | Festival Fun Parks, LLC | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8287 | Festival Fun Parks, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8288 | Festival Fun Parks, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8289 | Festival Fun Parks, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8290 | Festival Fun Parks, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8291 | Festival Fun Parks, LLC | Extension of Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8292 | Festival Fun Parks, LLC | Second Extension of Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8293 | Festival Fun Parks, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8294 | Festival Fun Parks, LLC | Franchise Agreement - 2nd Extension | Johnny Rockets Licensing, LLC | $0.00 |
| 8295 | Festival Fun Parks, LLC | Franchise Agreement - Extension | Johnny Rockets Licensing, LLC | $0.00 |
| 8296 | Festival Fun Parks, LLC | Franchise Agreement - 1st Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 8297 | Festivus, Inc | Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8298 | Festivus, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8299 | Festivus, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8300 | Festivus, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8301 | Festivus, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8302 | Festivus, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8303 | Festivus, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8304 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8305 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8306 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8307 | Festivus, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8308 | Festivus, Inc | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8309 | Festivus, Inc | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8310 | Festivus, Inc | Renewal Amendment to Franchise Agreement for MSC 179 | Marble Slab Franchising, LLC | $0.00 |
| 8311 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8312 | Festivus, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8313 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8314 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8315 | Festivus, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8316 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8317 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8318 | Festivus, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8319 | Festivus, Inc | Transfer Document | Marble Slab Franchising, LLC | $0.00 |
| 8320 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8321 | Festivus, Inc | Renewal Amendment | Marble Slab Franchising, LLC | $0.00 |
| 8322 | Festivus, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8323 | Festivus, Inc | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8324 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8325 | Festivus, Inc | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8326 | Festivus, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8327 | Festivus, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8328 | Festivus, Inc, | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8329 | Fidelity Investments | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 8330 | Fidelity Security Life Insurance/Eyemed | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 8331 | Fields Restaurants, LLC | Bonanza Restaurant Company Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8332 | Fields Restaurants, LLC | Bonanza Restaurant Company Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8333 | Fields Restaurants, LLC | Bonanza Restaurant Company Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8334 | Fields Restaurants, LLC | Bonanza Restaurant Company Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8335 | Fields Restaurants, LLC | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8336 | Fields Restaurants, LLC | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8337 | Fields Resturants, LLC | Addendum to Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8338 | Fields Resturants, LLC | Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8339 | Fields Resturants, LLC | Addendum to Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8340 | Financial-Information Technologies, Inc | Tax Compliance SaaS Agreement | AFB Dissolution LLC | $0.00 |
| 8341 | Finest Gem LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8342 | Fintech | Vendor management services agreement | Barbeque Integrated, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8343 | Fira, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8344 | Fira, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 8345 | Firas Al Hamdani | Johnny Rockets Licensing LLC International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8346 | Firas Al Hamdani | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8347 | Firas Qanbar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8348 | Firas Qanbar & Hibah Qanbar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8349 | Fireside, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 8350 | Fireside, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 8351 | First American Title Insurance Co | Policy of Title Insurance | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 8352 | First Data Merchant Services Corp | Master Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 8353 | First Data Merchant Services Corp | Master Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 8354 | First Data Merchant Services Corp | Merchant Processing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 8355 | First Ins Funding Corp | Insurance financing agreement | Twin Hospitality Group Inc. | $0.00 |
| 8356 | First Insurance Funding | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 8357 | First Insurance Funding | Premium Finance Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8358 | First Insurance Funding A Wintrust Co | Premium Finance Agreement | Twin Hospitality Group Inc. | $0.00 |
| 8359 | Fischer Building, LLC | Lease Amendment and Extension Agreement | Round Table Development Company | $0.00 |
| 8360 | Fiserv/First Data | Payment processing services agreement | Barbeque Integrated, Inc. | $4,703.13 |
| 8361 | Fishbowl | Fishbowl Service Agreement | Twin Hospitality Group Inc. | $0.00 |
| 8362 | Fishbowl Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 8363 | Fishbowl, Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8364 | Fishbowl, Inc | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. | $31,500.00 |
| 8365 | Fishbowl, Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 8366 | Fishbowl, Inc | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8367 | Fishbowl, Inc | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 8368 | Fishbowl, LLC | Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8369 | Fisher & Phillips LLP | Engagement Letter Agreement - Renewal | Twin Restaurant Holding, LLC | $0.00 |
| 8370 | Fisher & Phillips LLP | Letter Re: Representation of Twin Restaurant Holding, LLC, Twin Restaurant, LLC, and their Related Entities | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 8371 | Fisher & Phillips, LLP | Representation of Twin Restaurant Holding, LLC, Twin Restaurant, LLC and their Related Entities | Twin Restaurant Holding, LLC | $0.00 |
| 8372 | Fisher And Phillips LLP | Legal services agreement | Twin Hospitality Group Inc. | $3,821.00 |
| 8373 | Fisher Burton Co Inc | Contractor services | Twin Hospitality Group Inc. | $0.00 |
| 8374 | FisherBroyles, LLP | Lease Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 8375 | Five Ghosts, Inc | Monthly Advertising Fee | Round Table Franchise Corporation | $0.00 |
| 8376 | Five Ghosts, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8377 | FJS LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8378 | FJS LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8379 | FJS LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8380 | Flagstaff Nny LLC | Native Grill and Wings Renewal Addendum | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 8381 | Flagstone Ventures, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8382 | Flagstone Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8383 | Flagstone Ventures, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8384 | Flagstone Ventures, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8385 | Flagstone Ventures, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 8386 | Flamingo Las Vegas Operating Co, LLC dba Flamingo Las Vegas | Lease Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8387 | Flamingo Las Vegas Operating Co, LLC dba Flamingo Las Vegas | Lease Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 8388 | Flamingo Las Vegas Operating Co, LLC, Landlord | Assignment, Assumption, Guaranty and Amendment of Lease | Bonanza Restaurant Company LLC | $0.00 |
| 8389 | Flatiron Marketplace 2013 LP | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 8390 | Flatiron Marketplace 2013, LP | Estoppel Certificate | Twin Restaurant Broomfield, LLC | $0.00 |
| 8391 | Flatiron Marketplace 2013, LP | (EXP) BLDG Lease [51740] | Twin Restaurant Broomfield, LLC | $0.00 |
| 8392 | Flatiron Marketplace 2013, LP | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8393 | Flex Personnel | Staffing agreement | GAC Supply, LLC | $0.00 |
| 8394 | Flexential Corp | Data Center / Colocation Agreement | FAT Brands Inc. | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8395 | Florence 518, LLC | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 8396 | Florence 518, LLC | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 8397 | Florence Mall | Renewal Letter | Barbeque Integrated, Inc. | $0.00 |
| 8398 | Florence Mall LLC | Amendment to Leasse | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 8399 | Florence Mall LLC | Lease Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 8400 | Florence Mall LLC | 7631 Florence - Lease | Barbeque Integrated, Inc. | $0.00 |
| 8401 | Florence Mall, LLC | Lease Agreement | Barbeque Integrated, Inc. | $62,708.10 |
| 8402 | Florence Mall, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 8403 | Florida Blue | Staffing agreement | Barbeque Integrated, Inc. | $0.00 |
| 8404 | Florida Blue Jay, LLC (Wooster) | Lease Agreement | Barbeque Integrated, Inc. | $275,820.31 |
| 8405 | Florida Coast Holdings, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8406 | Florida Coast Holdings, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8407 | Florida Coast Holdings, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8408 | Florida Coast Holdings, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8409 | Florida Coast Holdings, Inc | Assignment of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8410 | Florida Panthers | Custom Gameflow Sponsorship Summary | Twin Restaurant Holding, LLC | $0.00 |
| 8411 | Floridel, LLC | Sublease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 8412 | FMB Corp | Renewal Amendment to Franchise Agreement for RTP R00208 | Round Table Franchise Corporation | $0.00 |
| 8413 | FMB Corp | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8414 | FMB Corp | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8415 | FMB Corp | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8416 | FMB Corp | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8417 | FMB Corp | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8418 | FMB Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8419 | FMS Enterprises LLC | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 8420 | Fms Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8421 | FMS Enterprises, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8422 | FMS Enterprises, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8423 | FMS Enterprises, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 8424 | Foods by AUA (Pvt) Ltd | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8425 | Foods by AUA (Pvt) Ltd | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8426 | Foods by AUA (Pvt) Ltd | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8427 | Foothill 10/Pad 2, LLC | Shopping Center Lease | Round Table Pizza, Inc. | $0.00 |
| 8428 | Foothill 10/Pad 2, LLC | Shopping Center Lease | Round Table Pizza, Inc. | $0.00 |
| 8429 | Foothill Oaks Shopping Center, Inc | First Amendment to Lease | Round Table Development Company | $0.00 |
| 8430 | Foothill Oaks Shopping Center, Inc | Assignment of Lease | Round Table Development Company | $0.00 |
| 8431 | Foothill Oaks Shopping Center, Inc | Assignment of Lease | Round Table Development Company | $0.00 |
| 8432 | Forest City Commercial Management, Inc | Letter re: lease pricing charges | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8433 | Forsythe Travel Plaza, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8434 | Forsythe Travel Plaza, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8435 | Forsythe Travel Plaza, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8436 | Forsythe Travel Plaza, LLC | Outlet Agreement | Mini Bake By Great American Cookies, LLC | $0.00 |
| 8437 | Fort Henry, LLC | Lease Agreement | GAC Franchising, LLC | $0.00 |
| 8438 | Fouad & Issa Hatem | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8439 | Fouad Eljaouhari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8440 | Fouad Hatem | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8441 | Fouad Hatem | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8442 | Four Corners Property Trust | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 8443 | Four Corners Property Trust | Lease Agreement | Barbeque Integrated, Inc. | $45,833.34 |
| 8444 | Four D Pizza Enterprises, Inc | Assignment and Assumption Agreement | Round Table Development Company | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8445 | Four K's Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8446 | Four K's Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8447 | Four Pillars Restaurant Group | Marble Slab Franchising, LLC and Four Pillars Restaurant Group - Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8448 | Four Pillars Restaurant Group | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8449 | Four Scoops, LP | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8450 | Four Scoops, LP | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8451 | Four Scoops, LP | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8452 | Four Scoops, LP | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8453 | Four Scoops, LP | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8454 | Four Scoops, LP | General Release | Marble Slab Franchising, LLC | $0.00 |
| 8455 | Four Wills, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8456 | Four Wills, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8457 | Four Wills, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8458 | Four Wills, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 8459 | Fourth Analytics | Technology service agreement | Barbeque Integrated, Inc. | $0.00 |
| 8460 | Fourth Analytics | Technology service agreement | Barbeque Integrated, Inc. | $0.00 |
| 8461 | Fourth Enterprises | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 8462 | Fourth Enterprises | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 8463 | Fourth Enterprises LLC | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 8464 | Fourth Enterprises LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 8465 | Fourth Enterprises, LLC | Order Form | Twin Hospitality Group Inc. | $0.00 |
| 8466 | Fourth Enterprises, LLC | Order Form | Twin Restaurant Holding, LLC | $0.00 |
| 8467 | Fourth Enterprises, LLC | Order Form | Twin Restaurant, LLC | $0.00 |
| 8468 | Fourth Enterprises, LLC | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 8469 | Fourth Enterprises, LLC | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 8470 | Fourth Enterprises, LLC | Order Form | Twin Hospitality Group Inc. | $0.00 |
| 8471 | Fox Hills Mall LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8472 | Fox Hills Mall LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8473 | Fox Hills Mall LP | H18 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8474 | Fox Pubs USA LLC | Addendum to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 8475 | Fox Pubs USA LLC | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 8476 | Fox Pubs USA LLC | Addendum to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 8477 | Fox Pubs USA LLC | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 8478 | Fox Pubs USA LLC | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 8479 | Fox Pubs USA LLC | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 8480 | FPC Soncy LLC | (EXP) BLDG Lease [51963] | Twin Restaurant Amarillo, LLC | $0.00 |
| 8481 | FPC Soncy LLC | Lease Agreement | Twin Restaurant Amarillo, LLC | $0.00 |
| 8482 | FPC Soncy LLC | Memorandum of Lease | Twin Restaurant Amarillo, LLC | $0.00 |
| 8483 | FPC Soncy LLC | Notice of Rent Commenement Date | Twin Restaurant Amarillo, LLC | $0.00 |
| 8484 | Fpc Soncy LLC | 1. TPAM -- Lease 5.6.21 | Twin Restaurant Amarillo, LLC | $0.00 |
| 8485 | FPC Soncy, LLC | Lease Agreement | Twin Restaurant Amarillo, LLC | $0.00 |
| 8486 | Fraliment SRL | Temporary License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8487 | Frances Lopez | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 8488 | Franchise Investment Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8489 | Franchise Investment Corp | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8490 | Franchise Partners, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8491 | Franchise Partners, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8492 | Francis Arigo | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8493 | Francis DeJoseph | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 8494 | Francisco Candel Molina | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8495 | Francisco Candel Molina | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8496 | Francisco Javier Sainz | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8497 | Francisco Javier Sainz | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8498 | Francisco Javier Sainz | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8499 | Francisco Javier Vigil Escalera | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8500 | Francisco Raul Aguilar-Silva | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8501 | FranConnect | Order Form | Twin Hospitality Group Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8502 | Franconnect Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $16,571.80 |
| 8503 | Franconnect, LLC | Advertising / marketing services agreement | FAT Brands Inc. | $27,619.90 |
| 8504 | Franconnect, LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 8505 | FranConnect, LLC | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8506 | FranConnect, LLC | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 8507 | Franglobal Advisors Private Limited | Addendum to Multi-Unit Restaurant Agreement (India) | Fatburger North America, Inc. | $0.00 |
| 8508 | Franglobal Advisors Private Limited (India) | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 8509 | Frank Bonanno | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8510 | Frank Bonanno | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8511 | Frank Bonanno | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8512 | Frank Bonanno | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8513 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8514 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8515 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8516 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8517 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8518 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8519 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8520 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8521 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8522 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8523 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8524 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8525 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8526 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8527 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8528 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8529 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8530 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8531 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8532 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8533 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8534 | Frank Bonanno | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8535 | Frank Bonanno | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8536 | Frank Burke | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8537 | Frank Burke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8538 | Frank Burke | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 8539 | Frank C Lessman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8540 | Frank Cain | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 8541 | Frank D Cain | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8542 | Frank D Cain | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 8543 | Frank Di Benedetto | Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8544 | Frank Di Benedetto | Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8545 | Frank Di Benedetto | Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8546 | Frank Di Benedetto | Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8547 | Frank Di Benedetto | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8548 | Frank Di Benedetto | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8549 | Frank Di Benedetto | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8550 | Frank Di Benedetto | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8551 | Frank G Prater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8552 | Frank G Prater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8553 | Frank Lai | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8554 | Frank Lai | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8555 | Frank Lai | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 8556 | Frank LaSalle, LC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 8557 | Frank Lasalle, LC | Lease Agreement | Barbeque Integrated, Inc. | $83,833.35 |
| 8558 | Frank LaSalle, LC | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8559 | Frank LaSalle, LC | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 8560 | Frank LaSalle, LC | Net Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 8561 | Frank LaSalle, LC | Forbearance Agreement | Barbeque Integrated, Inc. | $0.00 |
| 8562 | Frank Lasalle, LC | 5.2.2.22.1.1-Lease renewal- Plantation | Barbeque Integrated, Inc. | $0.00 |
| 8563 | Frank Lessmann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8564 | Frank Lessmann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8565 | Frank Lessmann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8566 | Frank Lessmann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8567 | Frank Liwon | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8568 | Frank Pinnon | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 8569 | Frank Prater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8570 | Frank Prater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8571 | Frank Prater | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 8572 | Frank Prater | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 8573 | Frank Rimerman And Co LLP | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $3,850.00 |
| 8574 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8575 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8576 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8577 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8578 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8579 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8580 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8581 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8582 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8583 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8584 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8585 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8586 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8587 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8588 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8589 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8590 | Frank Sisco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8591 | Frankie's Burger Enterprises | Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8592 | Frankie's Burger Enterprises Inc | Fatburger North American, Inc. Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8593 | Frankie's Burger Enterprises Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8594 | Frankie's Burger Enterprises Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8595 | Frankie's Burger Enterprises Inc | Development Agreement | Fatburger North America, Inc. | $0.00 |
| 8596 | Frankie's Burger Enterprises Ltd | Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8597 | Frankie's Burger Enterprises, Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8598 | Frankie's Burger Enterprises, Inc | Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8599 | Frankie's Burger Prince George, Inc | Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8600 | Frankie's Burgers Prince George Inc | Fatburger North America, Inc. Canadian Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8601 | Frankman Corp | Release and Waiver of Assignor's Claims and Approval of Assignment of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8602 | Fratelli Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $0.00 |
| 8603 | Fratelli Inc | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC | $0.00 |
| 8604 | Fratelli Inc | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC | $0.00 |
| 8605 | Fred Atiq | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8606 | Fred Burgess | Amendment to No.1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8607 | Fred Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8608 | Fred C Chan & Carol L Chan | Franchise Agreement | Round Table Development Company | $0.00 |
| 8609 | Fred Carzino | Franchise Agreement | Round Table Development Company | $0.00 |
| 8610 | Fred Gautier | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8611 | Fred S Bendl, Jud L Sedwick, Jay L Sedwick | Assignment of Individual License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 8612 | Fred S Bendl, Jud L Sedwick, Jay L Sedwick | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 8613 | Fred Sabloff | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8614 | Fred Sabloff & Fay Decker | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8615 | Frederick Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8616 | Frederick Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8617 | Frederick Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8618 | Frederick Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8619 | Frederick Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8620 | Frederick Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8621 | Frederick Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8622 | Frederick Burgess | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 8623 | Fresh Concepts | Food consulting / menu development services agreement | Twin Hospitality Group Inc. | $0.00 |
| 8624 | Fresh Concepts, LLC | Produce Purchasing Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8625 | Fresh Concepts, LLC | Produce Purchasing Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8626 | Fresh Concepts, LLC | Produce Purchasing Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8627 | Fresh Concepts, LLC | Produce Purchasing Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 8628 | Fresh Ice-cream, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8629 | Fresh Sheets, LLC | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 8630 | Fresh Sheets, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 8631 | FRG GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8632 | FRG GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8633 | FRG GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8634 | FRG GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8635 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 8636 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8637 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8638 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8639 | FRH GAC HoldCo, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8640 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8641 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8642 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8643 | FRH GAC HoldCo, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8644 | FRH GAC HoldCo, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8645 | FRH GAC HoldCo, LLC | PM Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8646 | FRH GAC HoldCo, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8647 | FRH GAC HoldCo, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8648 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8649 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8650 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8651 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8652 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8653 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8654 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8655 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8656 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8657 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8658 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8659 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8660 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8661 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8662 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8663 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8664 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8665 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8666 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8667 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8668 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8669 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8670 | FRH GAC HoldCo, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8671 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8672 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8673 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8674 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8675 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8676 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8677 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8678 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8679 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8680 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8681 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8682 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8683 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8684 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8685 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8686 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8687 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8688 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8689 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8690 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8691 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8692 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8693 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8694 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8695 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8696 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8697 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8698 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8699 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8700 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8701 | FRH GAC HoldCo, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8702 | FRH GAC HoldCo, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8703 | FRH GAC HoldCo, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8704 | FRH GAC HoldCo, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8705 | FRH GAC HoldCo, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8706 | FRH GAC HoldCo, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8707 | FRH GAC HoldCo, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8708 | FRH GAC HoldCo, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8709 | FRH GAC HoldCo, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8710 | FRH GAC HoldCo, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8711 | FRH GAC HoldCo, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8712 | FRH GAC, LLC | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 8713 | FRH GAC, LLC | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 8714 | FRH GAC, LLC | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 8715 | FRH GAC, LLC | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 8716 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8717 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8718 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8719 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8720 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8721 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8722 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8723 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8724 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8725 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8726 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8727 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8728 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8729 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8730 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8731 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8732 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8733 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8734 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8735 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8736 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8737 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8738 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8739 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8740 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8741 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8742 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8743 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8744 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8745 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8746 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8747 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8748 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8749 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8750 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8751 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8752 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8753 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8754 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8755 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8756 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8757 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8758 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8759 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8760 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8761 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8762 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8763 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8764 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8765 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8766 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8767 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8768 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8769 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8770 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8771 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8772 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8773 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8774 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8775 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8776 | FRH GAC, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8777 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8778 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8779 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8780 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8781 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8782 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8783 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8784 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8785 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8786 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8787 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8788 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8789 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8790 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8791 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8792 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8793 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8794 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8795 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8796 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8797 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8798 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8799 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8800 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8801 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8802 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8803 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8804 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8805 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8806 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8807 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8808 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8809 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8810 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8811 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8812 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8813 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8814 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8815 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8816 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8817 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8818 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8819 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8820 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8821 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8822 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8823 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8824 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8825 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8826 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8827 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8828 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8829 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8830 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8831 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8832 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8833 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8834 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8835 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8836 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8837 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8838 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8839 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8840 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8841 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8842 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8843 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8844 | FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8845 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8846 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8847 | FRH GAC, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8848 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8849 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8850 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8851 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8852 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8853 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8854 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8855 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8856 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8857 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8858 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8859 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8860 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8861 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8862 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8863 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8864 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8865 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8866 | FRH GAC, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8867 | FRH GAC, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8868 | FRH GAC, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8869 | FRH GAC, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8870 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8871 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8872 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8873 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8874 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8875 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8876 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8877 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8878 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8879 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8880 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8881 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8882 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8883 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8884 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8885 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8886 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8887 | FRH GAC, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8888 | FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8889 | FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 8890 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8891 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8892 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8893 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8894 | FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 8895 | FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 8896 | FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 8897 | FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 8898 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8899 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8900 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8901 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8902 | FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 8903 | FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 8904 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8905 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8906 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8907 | FRH GAC, LLC | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8908 | Friba Adeel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8909 | Friendswood Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8910 | Friendswood Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8911 | Friendswood Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8912 | Friendswood Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8913 | Front Burner Restaurants | Services and Buy-Back Agreement Addendum | Twin Restaurant Holding, LLC | $0.00 |
| 8914 | Frostedfun Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 8915 | Frostedfun Inc | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 8916 | Frostedfun Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8917 | Fs Media | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $75,000.00 |
| 8918 | FTBR Philippines, Inc | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8919 | FTBR Philippines, Inc | Fatburger North America Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8920 | FTBR Philippines, Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 8921 | FTBR Philippines, Inc | Amendment to Franchise Agreement (Glorietta transfer to Acienda - Philippines) | Fatburger North America, Inc. | $0.00 |
| 8922 | Fu Tseng Cheung | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 8923 | Fu Tseng Cheung | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 8924 | Fu Tseng Cheung | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8925 | FU Tseng Cheung | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8926 | Fullhouse Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8927 | Fulshear Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8928 | Fulshear Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8929 | Fulshear Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8930 | Fulshear Creamery, Inc | Co-Brand Addendum to Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8931 | Fulshear Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8932 | Fulshear Creamery, Inc | Marble Slab Creamery Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8933 | Fulshear Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8934 | Fun Foods LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8935 | Fun Foods LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8936 | Fun Foods, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8937 | Fun Spot America of Atlanta, Inc | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8938 | Fun Spot America of Atlanta, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8939 | Fun Spot of Florida | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8940 | Fun Spot of Florida | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8941 | Fun Spot of Florida, Inc | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8942 | Fun Spot of Florida, Inc | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8943 | Fun Spot of Florida, Inc | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 8944 | FW CA-Ygnacio Plaza LLC | Property Abandoned: Restaurant Equipment/Furnishings | Yalla Acquisition LLC | $0.00 |
| 8945 | FZM, Inc | Assignment and Assumption of Franchise Agreement, Agreement for Off-Site Delivery and Release | Round Table Franchise Corporation | $0.00 |
| 8946 | G & A Management LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 8947 | G & E Pizza, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8948 | G & E Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8949 | G & E Pizza, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 8950 | G & H Frisco, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 8951 | G & H Frisco, LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 8952 | G & H Frisco, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8953 | G & H Frisco, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8954 | G & H Frisco, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8955 | G & H Frisco, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8956 | G & H Frisco, LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8957 | G & H Wylie, LLC | Shopping Center Lease Agreement | GAC Franchising, LLC | $0.00 |
| 8958 | G & H Wylie, LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 8959 | G & H Wylie, LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8960 | G & L Ventures LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8961 | G & Z CV Florida, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8962 | G & Z CV Florida, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8963 | G & Z CV Florida, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8964 | G & Z CV Florida, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8965 | G & Z CV Florida, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 8966 | G & Z CV Florida, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8967 | G & Z CV Florida, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8968 | G & Z CV Florida, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8969 | G & Z CV Florida, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8970 | G Lee Wilson | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 8971 | G Points Sc, Ltd | Assignment of Lease and Consent to Assignment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8972 | G Scott Gilreath | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 8973 | G Steve Pierpont | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8974 | G Steve Pierpont & Jan M Pierpont | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 8975 | G&E Stardust, Inc | Transfer and Release | Marble Slab Franchising, LLC | $0.00 |
| 8976 | G&H Chisholm Trail, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8977 | G&H Chisholm Trail, LLC | Franchise Rider Lease | GAC Franchising, LLC | $0.00 |
| 8978 | G&H Chisholm Trail, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8979 | G&H Chisholm Trail, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8980 | G&H Chisholm Trail, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 8981 | G&H Chisholm Trail, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8982 | G&H Chisholm Trail, LLC | Franchise Rider Lease | Marble Slab Franchising, LLC | $0.00 |
| 8983 | G&H Chisholm Trail, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8984 | G&H Chisholm Trail, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8985 | G&H Chisholm Trail, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8986 | G&H Frisco LLC | Lease Rider | GAC Franchising, LLC | $0.00 |
| 8987 | G&H Frisco, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 8988 | G&H Frisco, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8989 | G&H Lake Highlands, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8990 | G&H Lake Highlands, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8991 | G&H Las Colina, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8992 | G&H Las Colinas, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8993 | G&H Las Colinas, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8994 | G&H Las Colinas, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8995 | G&H Las Colinas, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 8996 | G&H Las Colinas, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 8997 | G&H Mansfield, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 8998 | G&H Mansfield, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 8999 | G&H Mansfield, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9000 | G&H Mansfield, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9001 | G&H N Fort Worth, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9002 | G&H N Fort Worth, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9003 | G&H N Fort Worth, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9004 | G&H N Fort Worth, LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 9005 | G&H N Fort Worth, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9006 | G&H N Fort Worth, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9007 | G&H N Fort Worth, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9008 | G&H N Fort Worth, LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9009 | G&H Rockwall LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9010 | G&H Rockwall LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9011 | G&H Rockwall, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 9012 | G&H Rockwall, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9013 | G&H Wylie, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 9014 | G&H Wylie, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9015 | G&J Stitt Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9016 | G&L Ventures, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9017 | G&P II, Inc | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 9018 | G&P Ii, Inc | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 9019 | G&P, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9020 | G&P, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9021 | G&P, Inc | First Amendment to Pretzel Time - Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9022 | G&P, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 9023 | G&P, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9024 | G&P, Inc | First Amendment to Pretzel Time Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9025 | G&P, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9026 | G&P, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 9027 | G&P, Inc | First Amendment to Pretzel Time - Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9028 | G&P, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 9029 | G&P, Inc | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9030 | G&P, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 9031 | G&P, Inc | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 9032 | G&P, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9033 | G&P, Inc | Renewal Addendum to Pretzel Times Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9034 | G&P, Inc | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9035 | G&Z CV Florida, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 9036 | G&Z CV Florida, LLC | Transfer and Release | GAC Franchising, LLC | $0.00 |
| 9037 | G&Z CV Florida, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9038 | Gabriel Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9039 | Gabriel Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9040 | Gabriel Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9041 | Gabriel Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9042 | Gabriel Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9043 | Gabriel Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9044 | Gabriel Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9045 | Gabriel Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9046 | Gabriela Vasquez | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9047 | Gabriela Vasquez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9048 | Gabriela Vasquez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9049 | GAC Franchising, LLC | Concept License Agreement Test | Marble Slab Franchising, LLC | $0.00 |
| 9050 | GAC of Chicago, Inc | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9051 | GACookies PTC, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9052 | GACookiespc1, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9053 | GACookiespc1, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9054 | GACookiespc1, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 9055 | GACookiespc1, LLC | Transfer and Release | GAC Franchising, LLC | $0.00 |
| 9056 | Gail Stewart-Henderson | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9057 | Gail Stewart-Henderson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9058 | Gail Stewart-Henderson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9059 | Gail Stewart-Henderson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9060 | Gail Stewart-Henderson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9061 | Galahad Foods, Inc | Assignment and Assumption of Lease | Round Table Development Company | $0.00 |
| 9062 | Galleria At Sunset | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 9063 | Galleria At Tyler | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 9064 | Galletas & Helado LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 9065 | Galletas & Helado LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9066 | Galletas & Helado, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9067 | Galletas & Helado, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 9068 | Galletas & Helado, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9069 | Galletas & Helado, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9070 | Galletas & Helado, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9071 | Galletas & Helado, LLC | Summary Page of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9072 | Galletas & Helado, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9073 | Galletas & Helado, LLC | Franchise Agreement Summary Page | Marble Slab Franchising, LLC | $0.00 |
| 9074 | Galletas & Helado, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9075 | Galletas & Helado, LLC | Franchise Agreement Summary Page | Marble Slab Franchising, LLC | $0.00 |
| 9076 | Galletas & Helado, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9077 | Galletas & Helado, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9078 | Galletas & Helado, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9079 | Game On Winter Haven, LLC | First Amendment to Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 9080 | Game On Winter Haven, LLC | Assignment and Assumption of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 9081 | Game On Winter Haven, LLC, Assignor | Assignment and Assumption of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 9082 | Game On, LLC | First Amendment to Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 9083 | Game On, LLC | First Amendment to Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 9084 | Game On, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 9085 | Game On, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 9086 | Game On, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 9087 | Garcha & Guneet Inc | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 9088 | Garcha & Guneet Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9089 | Garcha Group Inc | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 9090 | Garcha Group Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9091 | Garden Grove Pizza Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9092 | Garden Road Capital | Consulting services agreement | Twin Hospitality Group Inc. | $0.00 |
| 9093 | Garden Road Capital Advisors, LLC | Litigation Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 9094 | Garden Road Capital Advisors, LLC | Litigation Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 9095 | Garden Road Capital Advisors, LLC | Class Action Retention Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 9096 | Garden Road Capital Advisors, LLC | Class Action Retention Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 9097 | Garden Road Capital Advisors, LLC | Class Action Financial Settlement | Twin Restaurant Holding, LLC | $0.00 |
| 9098 | Garden Road Capital Advisors, LLC | Class Action Financial Settlement | Twin Restaurant Holding, LLC | $0.00 |
| 9099 | Garden Road Capital Advisors, LLC | Class Action Financial Settlements | Twin Restaurant Holding, LLC | $0.00 |
| 9100 | Garden Road Capital Advisors, LLC | Class action financial settlements agreement | FAT Brands Inc. | $0.00 |
| 9101 | Garden Road Capital Advisors, LLC | Class Action Financial Settlements | Twin Restaurant Holding, LLC | $0.00 |
| 9102 | Garden Road Capital Advisors, LLC | Class Action Financial Settlements | Twin Restaurant Holding, LLC | $0.00 |
| 9103 | Gared Graphics | Pacific Packaging Sales | FAT Brands Inc. | $0.00 |
| 9104 | Gared Graphics | Delivered Price Agreement | FAT Brands Inc. | $0.00 |
| 9105 | Garmon Enterprises Ii, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9106 | Garmon Enterprises Ii, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9107 | Garnett Station Partners, LLC | Indemnification Agreement | FAT Brands Inc. | $0.00 |
| 9108 | Gary A Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9109 | Gary A Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9110 | Gary A Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9111 | Gary A Hess | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9112 | Gary A Pashel | Unsubordinated Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 9113 | Gary Arnold | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 9114 | Gary Arnold | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 9115 | Gary Barham | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9116 | Gary Brubaker | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 9117 | Gary Brubaker | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 9118 | Gary Douglas | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9119 | Gary Douglas | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9120 | Gary Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9121 | Gary L Keller | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9122 | Gary L Keller | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9123 | Gary L Keller | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9124 | Gary L Keller | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9125 | Gary L Keller | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9126 | Gary L Keller | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9127 | Gary L Keller | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9128 | Gary L Pizzati | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9129 | Gary L Pizzati | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9130 | Gary L Smith | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9131 | Gary M Dickman | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 9132 | Gary M Dickman | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 9133 | Gary M Oliver | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9134 | Gary M Oliver | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9135 | Gary M Oliver | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9136 | Gary M Oliver | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9137 | Gary M Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9138 | Gary M Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9139 | Gary M Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9140 | Gary M Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9141 | Gary M Oliver | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9142 | Gary Plummer | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9143 | Gary Simmons | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9144 | Gary Simmons | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9145 | Gary Simmons, Daphne Chandler, Andrew Simmons | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9146 | Gary W Thomas | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9147 | Gateway Associates, Ltd | Retail Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9148 | Gateway at Donner Pass, LP | First Amendment to Lease | Round Table Development Company | $0.00 |
| 9149 | Gateway at Donner Pass, LP | First Amendment to Lease | Round Table Development Company | $0.00 |
| 9150 | Gavin Stitt | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9151 | GB Boulos, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9152 | GB Boulos, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9153 | GB Boulos, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9154 | Gbt US LLC | Business Travel Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 9155 | GBT US LLC | Business Travel Services Agreement | Twin Restaurant, LLC | $0.00 |
| 9156 | GBT US LLC | Business Travel Services Agreement | Twin Restaurant, LLC | $0.00 |
| 9157 | GBT US, LLC | Business Travel Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 9158 | GC Pizza, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9159 | GC Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9160 | GC Pizza, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 9161 | GC Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9162 | GC Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9163 | GC Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9164 | GDA Real Estate Services, LLC | (EXP) BLDG Lease [51549] | Twin Restaurant Lewisville, LLC | $0.00 |
| 9165 | GDA Real Estate Svcs, LLC | Lease Agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 9166 | GE Capital Franchise Finance | Assignment and Assumption Agreement | Twin Hospitality Group Inc. | $0.00 |
| 9167 | GE Franchise Finance Commerical LLC | Assignment and Assumption Agreement | Twin Hospitality Group Inc. | $0.00 |
| 9168 | Gebk Holding, LLC | Third Amendment to Building Lease and Ground Sublease Agreement | Fazoli's Joint Venture, Ltd. | $9,121.86 |
| 9169 | GEBK Holding, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9170 | GEBK Holding, LLC | Second Amendment to Building Lease and Ground Sublease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9171 | GEBK Holding, LLC | Second Amendment to Building Lease and Ground Sublease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 9172 | GEBK Holding, LLC | Third Amendment to Building Lease and Ground Sublease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9173 | Gecko Ventures, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9174 | Gecko Ventures, Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9175 | Gecko Ventures, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9176 | Geeta Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9177 | Geeta Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9178 | Geeta Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9179 | Geeta Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9180 | Geeta Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9181 | Geeta Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9182 | Geeta Solanki | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9183 | Geeta Solanki | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9184 | Geeta Solanki | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9185 | Geeta Solanki | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9186 | Geeta Solanki | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9187 | Gehl Foods, LLC | Gehl Foods | FAT Brands Inc. | $0.00 |
| 9188 | Gem Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9189 | Gem Foods, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9190 | Gem Foods, Inc | Renewal Amendment | Round Table Franchise Corporation | $0.00 |
| 9191 | Gem Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9192 | Gem Foods, Inc - Assignor | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9193 | Gen Digital Inc | Cybersecurity / software services agreement | Twin Hospitality Group Inc. | $218.64 |
| 9194 | Gene Cottrell | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 9195 | General Mills Restaurants, Inc | Collateral Assignment of Leasehold Interest | Barbeque Integrated, Inc. | $0.00 |
| 9196 | General Mills Restaurants, Inc | Memorandum of Sublease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9197 | General Mills Restaurants, Inc | Sublease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9198 | General Mills Restaurants, Inc | Sublease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9199 | Genesis Enterprises USA, Inc | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9200 | Genesis Enterprises USA, LLC | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 9201 | Geo M Adams Co, Inc | (EXP) GROUND COLUMBUS Lease [71693] | TPJV2, LLC | $0.00 |
| 9202 | Geo M Adams Co, Inc | Assignment, Assumption, Modification of Lease and Consent | TP GA, LLC | $0.00 |
| 9203 | Geo M Adams Co, Inc | 3. TPC Assignment Assumption Modification of Lease and Consent 2021-01-01 | TPJV2, LLC | $0.00 |
| 9204 | Geoffrey Titherington | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9205 | Geoffrey Titherington | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9206 | Geoffrey Titherington dba Back Forty Co | Amendment to Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 9207 | Geoffrey Titherington dba Back Forty Co | Amendment to Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 9208 | George Bryant | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9209 | George Bryant | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9210 | George Bryant | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9211 | George Bryant | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9212 | George Bryant | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9213 | George Bryant | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9214 | George Kunnappally | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9215 | George M Adams Co Inc | Supply Agreement | Twin Hospitality Group Inc. | $0.00 |
| 9216 | George Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9217 | George Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9218 | George Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9219 | George Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9220 | George Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9221 | George Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9222 | George O'Brien | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9223 | George O'Brien | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9224 | George O'Brien | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9225 | George O'Brien | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9226 | George Pekema | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9227 | George Pekema | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9228 | George Pekema | Franchise Agreement | GAC Franchising, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9229 | George Pekema | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9230 | George Pekema | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9231 | George Pekema | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9232 | George Pekema | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9233 | George Pekema | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9234 | George Pekema | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9235 | George Pekema | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9236 | George Reid | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 9237 | Georges of Indiana Enterprises, LLC | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 9238 | Georges of Indiana Enterprises, LLC | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 9239 | Georgetown Marble LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9240 | Georgia Cookies & Sweets, LLC | Great American Cookies® Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9241 | Georgia Cookies & Sweets, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9242 | Georgia Cookies & Sweets, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9243 | Georgia Cookies & Sweets, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9244 | Georgina Abdulla | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9245 | Georgina G Abdulla | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 9246 | Gerald E Williams | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9247 | Gerald E Williams | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9248 | Gerald E Williams | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9249 | Gerald E Williams | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9250 | Gerald E Williams | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9251 | Gerald E Williams | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9252 | Geraldine A Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9253 | Geraldine A Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9254 | Geraldine A Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9255 | Geraldine A Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9256 | Geraldine A Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9257 | Gerardo Calvo | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9258 | Gerardo Calvo | Pretzelmaker Inc Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9259 | Gerardo Calvo | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9260 | Gerardo Calvo | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9261 | Geri & Randall Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9262 | Geri & Randall Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9263 | Geri D Fields | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9264 | Geri D Fields | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9265 | Geri D Fields | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9266 | Geri D Fields | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9267 | Geri D Fields | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9268 | Geri D Fields | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9269 | Geri D Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9270 | Geri D Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9271 | Geri D Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9272 | Geri Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9273 | Geri Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9274 | Geri Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9275 | Geri Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9276 | Geri Elam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9277 | Geri Fields | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9278 | Geri Fields | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9279 | Geri Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9280 | Geri Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9281 | Geri Fields | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9282 | Geri Fields | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9283 | Geri Fields | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9284 | Gerry Milson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9285 | Gerry Milson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9286 | Geweke Family Partnership | Franchise Agreement | Round Table Development Company | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9287 | Geweke Family Partnership | Franchise Agreement | Round Table Development Company | $0.00 |
| 9288 | Geweke Family Partnership | Franchise Agreement | Round Table Development Company | $0.00 |
| 9289 | Geweke VIII, LP, Landlord | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 9290 | Geweke VIII, LP, Landlord | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 9291 | GFC Management, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9292 | GFC Management, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9293 | GFC Management, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9294 | GFG Management, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9295 | GFG Management, LLC | Confidentiality Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9296 | GFGB Big Top LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9297 | Ggp Meadows Mall LLC | Lease Original Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9298 | GGP Meadows Mall LLC | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 9299 | GGP Meadows Mall LLC | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 9300 | GGP Meadows Mall, LLC | First Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 9301 | Ggp-Moreno Valley, Inc | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9302 | Ggp-Moreno Valley, Inc | H101 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9303 | GGP-Moreno Valley, Inc | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9304 | Ggp-Otay Ranch LP | Rental Abatement Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9305 | Ggp-Otay Ranch, LP | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9306 | GH Spring Ridge Associates, Inc | First Amendment to Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 9307 | Gh Spring Ridge Associates, Inc | 5.2.2.28.5-7552 Reading-Lease | Barbeque Integrated, Inc. | $0.00 |
| 9308 | GH Spring Ridge Associates, Inc. | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 9309 | Ghadia Enterprise, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9310 | Ghadia Enterprise, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9311 | Ghadia Enterprise, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9312 | Ghazala Ahmad, Transferor | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9313 | Ghazala Aslam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9314 | Ghazaleh Shafazand | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9315 | Ghazaleh Shafazand & Mac Shafazand | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9316 | Ghazaleh Shafazand Mac Shafazand | PretzelMaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9317 | Ghb-91-1, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9318 | Ghcs, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9319 | GHCS, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 9320 | GHGW-MD, Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 9321 | Giancacomo Gropetti | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9322 | Gideon Toal Management Services, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9323 | Gideon Toal Management Services, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9324 | Gideon Toal Management Services, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9325 | Gideon Toal Management Services, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9326 | Gideon Toal Management Services, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9327 | Gil Yong Jeong | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9328 | Gila River Gaming Enterprises, Inc | Amendment to Fatburger Franchise Agreement (Wild Horse Pass Hotel & Casino) | Fatburger North America, Inc. | $0.00 |
| 9329 | Gilbert Superstition LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 9330 | Gilberto Acuna Brizuela | Extension Amendment to Franchise Agreement MSC 813 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9331 | Gilberto Acuna Brizuela | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9332 | Gilberto Acuna Brizuela | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9333 | Gilberto Acuna Brizuela | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9334 | Gilberto Acuna Brizuela | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9335 | Gilreath Enterprises Ii, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9336 | Gilreath Enterprises II, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 9337 | Gilreath Enterprises II, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 9338 | Gilreath Enterprises II, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 9339 | Gilreath Enterprises Inc | PretzelMaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9340 | Gilreath Enterprises, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9341 | Gilreath Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9342 | Gilreath Enterprises, Inc | License agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9343 | Gilreath Enterprises, Inc | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9344 | Gilreath Enterprises, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 9345 | Gilreath Enterprises, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 9346 | Gilreath Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9347 | Gilreath Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9348 | Gilreath Enterprises, Inc | Renewal Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9349 | Gilreath Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9350 | Gilreath Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9351 | Gilreath Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9352 | Gilreath Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9353 | Gilreath Enterprises, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 9354 | Gilreath Enterprises, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9355 | Gilreath Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9356 | Gilreath Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9357 | Gilreath Enterprises, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 9358 | Gilreath Enterprises, Inc | Renewal Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9359 | Gilreath Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9360 | Gilreath Enterprises, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 9361 | Gilreath Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9362 | Gilreath Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9363 | Gina D Gorski | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9364 | Gina D Gorski | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9365 | Gina D Gorski | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9366 | Gina Soto | Retention Bonus - Gina Soto | FAT Brands Inc. | $0.00 |
| 9367 | Ginny Mansoor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9368 | Giovanni Pastrami Waikiki, LLC | Trademark License Agreement | Global Franchise Group, LLC | $0.00 |
| 9369 | Girbha, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9370 | GIS North Richland Hills Pads, LLC | First Amendment to Lease | Barbeque Integrated, Inc. | $0.00 |
| 9371 | GIS North Richland Hills Pads, LLC | Certificate Confirming Effective Date, Term Commencement Date, Rent Commencement Date, Expiration Dates and Initial Base Rent | Barbeque Integrated, Inc. | $0.00 |
| 9372 | GJS North Richland Hills Pads, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 9373 | GJS North Richland Hills Pads, LLC | Non-Disturbance and Attornment Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9374 | Gjs North Richland Hills Pads, LLC | Fully Executed Commencement Letter | Barbeque Integrated, Inc. | $0.00 |
| 9375 | Gjs North Richland Hills Pads, LLC | Fully Executed Lease GJS N Richland HillsBarbeque Integrated Inc_ | Barbeque Integrated, Inc. | $0.00 |
| 9376 | Gladys Malouf | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9377 | Glamis Idle Hour, LLC | Second Amendment of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9378 | Glamis Idle Hour, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9379 | Glass Door Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9380 | Glass Door Enterprises, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9381 | Glass Door Enterprises, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9382 | Glen E Belew & Margaret J Belew | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9383 | Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9384 | Glen Lax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9385 | Glenda Gaona | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9386 | Glenda Gaona | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9387 | Glenda Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9388 | Glenda Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9389 | Glenda Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9390 | Glenda Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9391 | Glenda Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9392 | Glenda Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9393 | Glenda Thompson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9394 | Glenda Thompson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9395 | Glenda Thompson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9396 | Glendale 101 Store 3, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9397 | Glendale Galleria | Storage License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9398 | Glendale Galleria | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 9399 | Glendale I Mall Associates, LCC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9400 | Glendale I Mall Associates, LCC | Storage License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9401 | Glendale I Mall Associates, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9402 | Glendale I Mall Associates, LLC | Extension and Second Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 9403 | Glendale I Mall Associates, LLC | H26 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9404 | Glendale I Mall Associates, LP | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 9405 | Glendale I Mall Associates, LP | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 9406 | Glendale I Mall Associates, LP | Extension and Covid-19 Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 9407 | Glendale I Mall Associates, LP | Extension and Second Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 9408 | Glendale I Mall Associates, LP | Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 9409 | Glendale I Mall Associates, LP | Storage License Agreement | HDOS Acquisition, LLC | $0.00 |
| 9410 | Glendale I Mall Associates, LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 9411 | Glendale I Mall Associates, LP | Storage License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9412 | Glendale I Mall Associates, LP | H26 Lease 10-04-2016 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9413 | Glendale Ii Mall Associates, LLC | Extension and Seventh Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9414 | Glendale Ii Mall Associates, LLC | Fifth Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9415 | Glendale Ii Mall Associates, LLC | Extension and fourth Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9416 | Glendale Ii Mall Associates, LLC | Third Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9417 | Glendale Ii Mall Associates, LLC | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9418 | Glendale Ii Mall Associates, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9419 | Glenn L Widom PA | Assignment & Amendment to Lease Agreement | Twin Restaurant Kissimmee, LLC | $0.00 |
| 9420 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9421 | GLNS Development, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9422 | GLNS Development, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9423 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9424 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9425 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9426 | GLNS Development, LLC | franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9427 | GLNS Development, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9428 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9429 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9430 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9431 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9432 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9433 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9434 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9435 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9436 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9437 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9438 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9439 | GLNS Development, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9440 | GLNS Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9441 | GLNS Development, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9442 | GLNS Development, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9443 | GLNS Development, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9444 | GLNS Development, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 9445 | GLNS Development, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9446 | GLNS Development, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 182 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9447 | GLNS Development, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9448 | GLNS Development, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 9449 | GLNS Development, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9450 | GLNS Development, LLC | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9451 | GLNS Development, LLC | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9452 | Global Music Rights | General License Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 9453 | Global Music Rights | Music Licensing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9454 | Global Music Rights LLC | Music Licensing Agreement | Twin Hospitality Group Inc. | $0.00 |
| 9455 | Global Music Rights, LLC | Agreement | Twin Hospitality Group Inc. | $0.00 |
| 9456 | Global Music Rights, LLC | Music Licensing Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 9457 | Global Music Rights, LLC | License Agreement | Twin Restaurant, LLC | $0.00 |
| 9458 | Global Music Rights, LLC | Bars and Restaurants Chain | Twin Hospitality Group Inc. | $0.00 |
| 9459 | Global Vita USA, LLC | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 9460 | Global Vita USA, LLC | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement (The Republic of Iraq) | Fatburger North America, Inc. | $0.00 |
| 9461 | Global Vita USA, LLC | Termination of Multi-Unit Restaurant Agreement | HDOS Franchising, LLC | $0.00 |
| 9462 | Global Vita USA, LLC | HDOS Franchising LLC International Multi-Unit Restaurant Agreement (The Republic of Iraq) | HDOS Franchising, LLC | $0.00 |
| 9463 | Global Vita USA, LLC | Addendum to Multi-Unit Restaurant Agreement (MSC Iraq) | Marble Slab Franchising, LLC | $0.00 |
| 9464 | Global Vita USA, LLC | Marble Slab Franchising, LLC International Multi-Unit Restaurant Agreement (The Republic of Iraq) | Marble Slab Franchising, LLC | $0.00 |
| 9465 | Global Vita USA, LLC | Addendum to Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9466 | Global Vita USA, LLC | International Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9467 | Gloria Berger | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9468 | Gloria Berger | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9469 | Gloria Berger & Robert Berger | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9470 | GMR Restaurants of Pennsylvania, Inc | Bill of Sale | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 9471 | GMR Restaurants of Pennsylvania, Inc | First Amendment to Leases Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9472 | GMR Restaurants of Pennsylvania, Inc | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9473 | GMR Restaurants of Pennsylvania, Inc | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9474 | Gmr Restaurants of Pennsylvania, Inc | 5.2.2.19.3-7526 Robinson Twp-Lease | Barbeque Integrated, Inc. | $0.00 |
| 9475 | GMRI, Inc | Collateral Assignment of Leasehold Interests | Smokey Bones (Florida), LLC | $0.00 |
| 9476 | GMRI, Inc | Memorandum of Sublease Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 9477 | GMRI, Inc | Sublease Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 9478 | GMRI, Inc | Sublease Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 9479 | GMRI, Inc | Bill of Sale | Barbeque Integrated, Inc. | $0.00 |
| 9480 | GMRI, Inc | Termination of Sub-Sublease | Barbeque Integrated, Inc. | $0.00 |
| 9481 | GMRI, Inc | Bill of Sale | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 9482 | GMRI, Inc | Memorandum or Sublease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9483 | GMRI, Inc | Collateral Assignment of Leasehold Interests | Barbeque Integrated, Inc. | $0.00 |
| 9484 | GMRI, Inc | Assignment of Parking Lot Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9485 | GMRI, Inc | Collateral Assignment of Leasehold Interests | Barbeque Integrated, Inc. | $0.00 |
| 9486 | GMRI, Inc | Memorandum of Sublease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9487 | GMRI, Inc | Sublease Agreement | Barbeque Integrated, Inc. | $79,781.23 |
| 9488 | GMRI-SB Properties, LLC | Bill of Sale | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 9489 | Gob, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9490 | Gob, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9491 | GOB, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9492 | GOB, LLC | Consent to Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 9493 | GOB, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9494 | GOB, LLC | General Release | PM Franchising, LLC | $0.00 |
| 9495 | GOB, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 9496 | Goco, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9497 | Goco, Inc | Release Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9498 | Goco, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9499 | Goco, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9500 | Goco, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 9501 | Goco, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9502 | Goco, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9503 | Goco, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9504 | Goco, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9505 | Godfrey Wood | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9506 | Godfrey Wood | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9507 | GoHappy | goHappy Hub Twin Peaks - Texting & Feedback Module | Twin Restaurant Holding, LLC | $0.00 |
| 9508 | goHappy | Twin Peaks - Texting & Feedback Module | Twin Hospitality Group Inc. | $0.00 |
| 9509 | goHappy Hub | Products & Services Agreement | Twin Restaurant, LLC | $0.00 |
| 9510 | Gohappy Labs LLC | Technology Services Agreement | Twin Hospitality Group Inc. | $1,404.55 |
| 9511 | Gokul Enterprises, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9512 | Goldberg's Concessions Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9513 | Goldberg's Concessions Corp | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9514 | Goldberg's Concessions Corp | Satellite Addendum | GAC Franchising, LLC | $0.00 |
| 9515 | Golden Jubilee Properties | Amendment to Lease | Round Table Development Company | $0.00 |
| 9516 | Golden Jubilee Properties, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 9517 | Golden Leaf, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9518 | Golden Leaf, LLC | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9519 | Golden Leaf, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9520 | Golden Leaf, LLC | Release Agreement | PT Franchising, LLC | $0.00 |
| 9521 | Golden Leaf, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9522 | Golden Morsel Cafe LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9523 | Golden Sea Enterprises, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 9524 | Goodfellows IV, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 9525 | Goodfellows IV, LLC | Consent to Transfer Agreement (Westminster, CA) | Fatburger North America, Inc. | $0.00 |
| 9526 | Goodfellows, LLC | Addendum to Franchise | Fatburger North America, Inc. | $0.00 |
| 9527 | Goodfellows, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9528 | Google | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 9529 | Google | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 9530 | Google, Inc. | Executory Contract | FAT Brands Fazoli's Native I, LLC | $17,006.06 |
| 9531 | Gopal J Patel | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9532 | Gopal J Patel | Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9533 | Gopal J Patel & Sudhir D Naik | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9534 | Gopal J Patel & Sudhir D Naik | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9535 | Gopal J Patel & Sudhir D Naik | Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9536 | Gopal J Patel, Individually | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9537 | Gotham Insurance Co | Insurance Policy | Barbeque Integrated, Inc. | $0.00 |
| 9538 | Gotham Insurance Co | Insurance Policy | Integrated Card Solutions, LLC | $0.00 |
| 9539 | Gotta Luv Pizza, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 9540 | Gotta Luv Pizza, Inc | Mutual Release (as of Issue Date) | Round Table Franchise Corporation | $0.00 |
| 9541 | Gotta Luv Pizza, Inc | Amendment to the Franchise Agreement - Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 9542 | Gotta Luv Pizza, Inc | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 9543 | Gotta Luv Pizza, Inc | Amendment to Franchise Agreements for Stores R00327, R00748, R00760, & R00981 Remove of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 9544 | Gotta Luv Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9545 | Gotta Luv Pizza, Inc | Amendment to the Franchise Agreement - Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 9546 | Gotta Luv Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9547 | Gotta Luv Pizza, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9548 | Gotta Luv Pizza, Inc | Amendment to the Franchise Agreement - Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 9549 | Gotta Luv Pizza, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9550 | Gotta Luv Pizza, Inc | Renewal Amendment to Franchise Agreement for RTP R00981 | Round Table Franchise Corporation | $0.00 |
| 9551 | Gotta Luv Pizza, Inc | Amendment to the Franchise Agreement - Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 9552 | Gotta Luv Pizza, Inc | Amendment to the Franchise Agreements for Store R00327. R00748, R00760, & R00981 Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 9553 | Gotta Luv Pizza, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9554 | Gotta Luv Pizza, Inc | Amendment to the Franchise Agreements for Stores R00327, R00748, R00760, & R0981 Removal f Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 9555 | Gotta Luv Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9556 | Grace Chen | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9557 | Grace Goodies Sevier, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9558 | Grace Goodies, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9559 | Grace Lo | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9560 | Grace Lo | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9561 | Graciela Salcedo | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 9562 | Graciela Salcedo | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 9563 | Graciela Salcedo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9564 | Graciela Salcedo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9565 | Graciela Salcedo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9566 | Graciela Salcedo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9567 | Grad Universal LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9568 | Grad Universal, LLC | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9569 | Grad Universal, LLC | Lease Amendment - Johnson City TN Smokey Bones 5.6.2020 EXECUTED | Barbeque Integrated, Inc. | $0.00 |
| 9570 | Grain Craft, Inc | Grain Craft, Inc Sales Contract | Round Table Pizza, Inc. | $0.00 |
| 9571 | Grain Craft, Inc | Sales contract | Round Table Pizza, Inc. | $0.00 |
| 9572 | Grain Craft, Inc | Sales Contract | Round Table Pizza, Inc. | $0.00 |
| 9573 | Granite Telecommunications LLC | Telecommunication services agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 9574 | Grant Richards | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9575 | Grant Richards | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9576 | Grant Thornton LLP | Accounting & tax services agreement | Barbeque Integrated, Inc. | $0.00 |
| 9577 | Grant Thornton, LLP | Accounting & tax services agreement | FAT Brands Inc. | $0.00 |
| 9578 | Gratuity Solutions LLC | Payroll / Tip Management Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9579 | Gratuity Solutions, LLC | Payroll / Gratuity Processing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9580 | Gratuity Solutions, LLC | Payroll / Gratuity Processing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9581 | Gratzie, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9582 | Gratzie, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9583 | Gratzie, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9584 | Gratzie, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9585 | Gratzie, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9586 | Gratzie, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9587 | Gratzie, Inc | Brand Technology System Support Service Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9588 | Gratzie, Inc | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9589 | Gratzie, Inc | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9590 | Gratzie, Inc | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9591 | Gratzie, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9592 | Gratzie, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9593 | Gratzie, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9594 | Gratzie, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9595 | Gratzie, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9596 | Gratzie, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9597 | Gratzie, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9598 | Gratzie, Inc | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9599 | Gratzie, Inc | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9600 | Gratzie, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9601 | Gratzie, Inc | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 9602 | Grayfield Development, LLC | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 9603 | Grayfield Development, LLC | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 9604 | Grayfield Development, LLC | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 9605 | Grayhawk Leasing LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $1,819.03 |
| 9606 | Gray's Furniture & Appliance, Inc | First Amendment to Lease | Round Table Development Company | $0.00 |
| 9607 | Grease Guard LLC | Contractor services | Twin Hospitality Group Inc. | $1,344.07 |
| 9608 | Grease Guard LLP | Contractor services | Twin Hospitality Group Inc. | $0.00 |
| 9609 | Grease Guard, LLC | Grease Guard Service Proposal | Twin Restaurant Brandon, LLC | $0.00 |
| 9610 | Grease Guard, LLC | Grease Guard Service Proposal | Twin Restaurant McKinney, LLC | $0.00 |
| 9611 | Great American Cookies Supply | Product Pricing Letter Agreement | Round Table Pizza, Inc. | $0.00 |
| 9612 | Great Highway, LLC | Assignment of Lease | Round Table Development Company | $0.00 |
| 9613 | Great Lakes Cookies, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9614 | Great Lakes Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9615 | Great Lakes Service | Maintenance Agreement Great Lakes Service | Twin Restaurant Oakbrook, LLC | $0.00 |
| 9616 | Great Lakes Service | Maintenance Agreement | Twin Restaurant Oakbrook, LLC | $0.00 |
| 9617 | Great M Style Inc | Amendment to Lease Agreement | Round Table Pizza, Inc. | $0.00 |
| 9618 | GREAT WESTERN MALTING CO | Food Ingredient Supply Agreement | Twin Hospitality I Securitized Entities | $1,340.67 |
| 9619 | Great Woilf Resort Holdings, Inc | Option Agreement | FAT Brands Inc. | $0.00 |
| 9620 | Green Micro Factory Inc | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement (Okinawa Prefecture-Japan) | Fatburger North America, Inc. | $0.00 |
| 9621 | Green Micro Factory Inc | Fatburger North America, Inc. International Franchise Agreement Okinawa Kadena, Japan | Fatburger North America, Inc. | $0.00 |
| 9622 | Green Micro Factory Inc | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 9623 | Green Micro Factory, Inc | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9624 | Green Micro Factory, Inc | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9625 | Greenbrier Pasta LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9626 | Greenbrier Pasta LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9627 | Greenbrier Pasta LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9628 | Greenbrier Pasta LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9629 | Greenbrier Pasta LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9630 | Greenbrier Pasta LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9631 | Greenbrier Pasta LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9632 | Greenbrier Pasta LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9633 | Greenhaven Plaza, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 9634 | Greenhaven Plaza, LLC | First Modification and Extension of Lease | Round Table Development Company | $0.00 |
| 9635 | Greenspoon Marder LLP | Legal services agreement | Twin Hospitality Group Inc. | $0.00 |
| 9636 | Greenwood Park Plaza | Mutual Nondisclosure Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9637 | Greg Kasper | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9638 | Greg Kutsuris | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9639 | Greg Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9640 | Greg Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9641 | Greg Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9642 | Greg Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9643 | Greg Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9644 | Greg Sinaiko | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9645 | Greg Sinaiko | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9646 | Greg Sinaiko | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9647 | Greg Smith | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9648 | Gregg Nettleton | Retention Bonus - Gregg Nettleton | FAT Brands Inc. | $0.00 |
| 9649 | Gregory A Weltsch | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 9650 | Gregory B Stephan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9651 | Gregory Cazzanigi | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9652 | Gregory Kutsuris | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9653 | Gregory Kutsuris | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9654 | Gregory Kutsuris | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9655 | Gregory Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9656 | Gregory Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9657 | Gregory Merritt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9658 | Gregory Richardson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9659 | Gregory Richardson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9660 | Gregory Richardson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9661 | Gregory Richardson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9662 | Gregory Richardson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9663 | Gregory T Maloney | Eighth Amendment of Lease and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 9664 | Gregory Wright | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9665 | Gregory Wright | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9666 | Gremillion & Zimmerman Capital Ventures, LLC | Ownership Change and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9667 | Gremillion & Zimmerman Capital Ventures, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9668 | Gremillion & Zimmerman Capital Ventures, LLC | Ownership Change and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9669 | Gremillion & Zimmerman Capital Ventures, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9670 | Greogry Kutsuris | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9671 | Grewal Ventures LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9672 | Griffin James & Co LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9673 | Griffin James & Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9674 | Griffin James & Co LLC | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9675 | Griffin James & Co LLC | Addendum Relating to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9676 | Griffin James & Co LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9677 | Griffin James & Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9678 | Griffin James & Co LLC | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9679 | Griffin James & Co LLC | Addendum Relating to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9680 | Griffin James & Co, LLC | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9681 | Griffin James & Co, LLC | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9682 | Griffin James & Co, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9683 | Griffin James & Co, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9684 | Griffin James & Co, LLC | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9685 | Griffin James & Co, LLC | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9686 | Griffin James & Co, LLC | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9687 | Griffin James & Co, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9688 | Griffin James & Co, LLC | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9689 | Griffin James & Co, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9690 | Griffin James & Co, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9691 | Griffin James & Co, LLC | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9692 | Griffin James & Co, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9693 | Griffin James & Co, LLC | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9694 | Griffin James & Co, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 9695 | Grishma Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9696 | Grishma Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9697 | Groppetti Holding SRL | Addendum to Multi-Unit Restaurant Agreement (Italy) | Johnny Rockets Licensing, LLC | $0.00 |
| 9698 | Groppetti Holding SRL | International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9699 | Groppetti Holding SRL | Financial Assistance Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9700 | Groppetti Holding SRL | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.  Page 187 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9701 | Groppetti Holding SRL | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9702 | Groppetti Holding SRL | Financial Assistance Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9703 | Groppetti Holding SRL | Seventh Financial Assistance Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9704 | Groppetti Holding SRL | Financial Assistance Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9705 | Groppetti Holding SRL | Addendum to Multi-Unit Restaurant Agreement (Italy) | Johnny Rockets Licensing, LLC | $0.00 |
| 9706 | Groppetti Holding SRL | International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9707 | Groppetti Holding SRL | Sixth Financial Assistance Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9708 | Groppetti Holding SRL | Eighth Financial Assistance Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9709 | Groppetti Holding SRL | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9710 | Groppetti Holding SRL | Financial Assistance | Johnny Rockets Licensing, LLC | $0.00 |
| 9711 | Groppetti Holding SRL | 2nd Financial Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9712 | Groppetti Holding SRL | Financial Assistance Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9713 | Groppetti Holding SRL | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9714 | Groppetti Holding SRL | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9715 | Grove Pizza Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9716 | Grover Bryan Selden Iii & Sarah J Selden | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9717 | Grover Bryan Selden III & Sarah J Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9718 | Grover Bryan Selden, Iii | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9719 | Grub Hub | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 9720 | GrubHub Holdings Inc | Franchise Restaurant Delivery Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9721 | GrubHub Holdings Inc | Franchise Restaurant Delivery Agreement | FAT Brands Inc. | $0.00 |
| 9722 | GrubHub Holdings Inc | Franchise Restaurant Delivery Agreement | Fatburger North America, Inc. | $0.00 |
| 9723 | GrubHub Holdings Inc | Franchise Restaurant Delivery Agreement | Fatburger North America, Inc. | $0.00 |
| 9724 | GRUBHUB HOLDINGS INC. | Digital delivery / third-party food agreement | Round Table Advertising Fund (C Corp) | $21,822.73 |
| 9725 | Gs Group Inc | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9726 | Gsa-Moo, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9727 | GSA-MOO, LLC | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 9728 | GT Acquisitions LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9729 | GTRR LLC | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9730 | GTRR LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9731 | GTRR LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9732 | GTRR LLC | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9733 | Guandeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9734 | Guandeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9735 | Guardian | Insurance services agreement | Barbeque Integrated, Inc. | $0.00 |
| 9736 | Guardian | Insurance services agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 9737 | Guardian Protection Service, Inc | Commercial Agreement | Barbeque Integrated, Inc. | $864.90 |
| 9738 | Guardian Protection Service, Inc | Addendum to Commercial Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9739 | Guardian Protection Services, Inc | Security Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 9740 | Guilford County | Guilford County Special License Tax | Barbeque Integrated, Inc. | $0.00 |
| 9741 | Guillermo Arreguin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9742 | Guldasta Mustafayevna Aliyeva | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9743 | Guldasta Mustafayevna Aliyeva & Yunus Mukhlisevich Aliyev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9744 | Gulf Coast Cookie, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9745 | Gulf Coast Cookie, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9746 | Gulf Coast Cookie, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 9747 | Gulf Coast Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9748 | Gulf Coast Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9749 | Gulf Coast Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9750 | Gulf Coast Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9751 | Gulf Coast Cookie, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 9752 | Gundeep S Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9753 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9754 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9755 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9756 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9757 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9758 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9759 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9760 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9761 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9762 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9763 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9764 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9765 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9766 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9767 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9768 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9769 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9770 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9771 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9772 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9773 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9774 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9775 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9776 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9777 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9778 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9779 | Gundeep Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9780 | Gundeep Singh Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9781 | Guneet Kaur | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9782 | Gunjan, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9783 | Gunjan, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9784 | Gunjan, LLC | Transfer and Release | Marble Slab Franchising, LLC | $0.00 |
| 9785 | Gunsel Akari | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9786 | Gunsel Akari | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9787 | Gunsel Akari | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9788 | Gunsel Akari | First Renewal International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9789 | Gunsel Akari | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 9790 | Gupreet Singh, Harvinder Virk, & Simarjit Mann | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9791 | Gurani Investments, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9792 | Gurdev S Teer | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9793 | Gurdev Singh Teer | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9794 | Gurdev Teer | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9795 | Gurjit Garcha | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9796 | Gurjit Garcha | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9797 | Gurjit Garcha | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9798 | Gurjit Garcha | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9799 | Gurjit Garcha | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9800 | Gurjit Garcha | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9801 | Gurjit Garcha | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9802 | Gurjit Garcha | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9803 | Gurminder Binning | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9804 | Gurminder Binning | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9805 | Gurminder Binning | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9806 | Gurminder Pal Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9807 | Gurminder Pal Singh | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9808 | Gurminder Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9809 | Gurminder Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9810 | Gurminder Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9811 | Gurminder Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9812 | Gurminder Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9813 | Gurminder Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9814 | Gurminder Singh & Anjam Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9815 | Gurminder Singh & Anjam Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9816 | Gurminder Singh & Anjam Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9817 | Gurmit Samra | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9818 | Gurnani Investment LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9819 | Gurnani Investment LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9820 | Gurnani Investment LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9821 | Gurnani Investment LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9822 | Gurnani Investment LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9823 | Gurnani Investment LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9824 | Gurnani Investments, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9825 | Gurnani Investments, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9826 | Gurnani Investments, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9827 | Gurparkash Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9828 | Gurparkash Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9829 | Gurparkash Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9830 | Gurparkash Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9831 | Gurparkash Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9832 | Gurparkash Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9833 | Gurparkash Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9834 | Gurparkash Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9835 | Gurparkash Sandhoo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9836 | Gurparkash Sandhoo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9837 | Gurparkash Sandhoo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9838 | Gurparkash Sandhoo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9839 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9840 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9841 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9842 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9843 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9844 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9845 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9846 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9847 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9848 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9849 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9850 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9851 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9852 | Gurpartap Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9853 | Gurpartap Singh & Sukhpa Singh Sandhu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9854 | Gurpartap Singh & Sukhpa Singh Sandhu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9855 | Gurpartap Singh & Sukhpal Singh Sandhi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9856 | Gurpartap Singh & Sukhpal Singh Sandhu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9857 | Gurpartap Singh & Sukhpal Singh Sandhu - Assignor | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9858 | Gurpreet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9859 | Gurpreet Singh, Harvinder Virk, & Simarjit Mann | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9860 | Gurpreet Singh, Harvinder Virk, & Simarjit Mann | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9861 | Gus Shukeirch | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9862 | Gus Shukeirch | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 9863 | Guy Amara | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9864 | Guy Arama | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9865 | Guy Kamp | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9866 | Guy Kemp, Jr | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9867 | Guy Theberge | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9868 | Gwen Whitelaw | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9869 | Gwendolyn Garza | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9870 | Gwendolyn Garza & Anju Rupani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9871 | Gwendolyn V Garza | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9872 | Gwendolyn Voges Garza | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9873 | Gwendolyn Voges Garza | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9874 | GWR Connecticut LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9875 | GWR Connecticut LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9876 | GWR Connecticut LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9877 | GWR Connecticut LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9878 | GWR Connecticut LLC | Co-Branding Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9879 | GWR Connecticut LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9880 | GWR Manteca LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9881 | GWR Manteca LLC | Co-Branding Addendum to HDOS Franchising LLC Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9882 | GWR Manteca LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9883 | GWR Manteca LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9884 | GWR Manteca LLC | Co-Branding Addendum to PM Franchising LLC Franch | PM Franchising, LLC | $0.00 |
| 9885 | GWR Mateca LLC | Amendment to HDOS Franchising LLC Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9886 | GWR Mateca LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9887 | GWR Mateca LLC | Co-Branding Addendum to HDOS Franchising LLC Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9888 | GWR Mateca LLC | Co-Branding Addendum to PM Franchising LLC Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9889 | GWR Mateca LLC | Co-Branding Addendum to HDOS Franchising LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9890 | GWR Mateca LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9891 | GWR Op Lessee MD LLC | Co-Branding Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9892 | GWR Op Lessee MD LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9893 | GWR Op Lessee MD LLC | Co-Branding Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9894 | GWR Op Lessee TX LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9895 | GWR OP Lessee TX LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9896 | GWR Op Lessee TX LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9897 | GWR OP Lessee TX LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9898 | GWR OP Lessee TX LLC | Co-Branding Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9899 | GWR OP Lessee TX LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9900 | GWR OP Lessee TX LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 9901 | GWR Op Lessee TX LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9902 | GWR Op Lessee TX LLC | Co-Branding Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 9903 | H & A Foods, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 9904 | H & A Foods, Inc | Fatburger North America, Inc. Francise Agreement (Valencia, CA) | Fatburger North America, Inc. | $0.00 |
| 9905 | H & A Foods, Inc | Fatburger North America, Inc. Francise Agreement (Valencia, CA) | Fatburger North America, Inc. | $0.00 |
| 9906 | H&A | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9907 | H&A , LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9908 | H&A Pizza, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9909 | H&A Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9910 | H&K Investment Partners, Inc | Amendment to Franchise Agreement (Hiram) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9911 | H&M Carbondale, LLC | Third amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 9912 | H&M Carbondale, LLC | Fourth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9913 | H&M Carbondale, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9914 | H&M Carbondale, LLC | Third Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 9915 | H&M Carbondale, LLC | Fourth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9916 | H&M Carbondale, LLC | Letter Re: Consent to make Alterations | Fazoli's Joint Venture, Ltd. | $0.00 |
| 9917 | H.C. Brill Company, Inc | Ingredient and product supply agreement | FAT GFG Royalty I Securitized Entities | $179,608.32 |
| 9918 | Haagen-Burbank Partnership | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9919 | Haayley Dietrich | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9920 | Hadieh Ashi | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9921 | Hafez Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9922 | Hafiz Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9923 | Hafiz Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9924 | Hafiz Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9925 | Hafiz Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9926 | Hafiz Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9927 | Hafiz Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9928 | Hafiz Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9929 | Hafiz Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9930 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9931 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9932 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9933 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9934 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9935 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9936 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9937 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9938 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9939 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9940 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9941 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9942 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9943 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9944 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9945 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9946 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9947 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9948 | Hafiz Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 9949 | Haidar Al-Naqebb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9950 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9951 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9952 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9953 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9954 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9955 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9956 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9957 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9958 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9959 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9960 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9961 | Haidar Al-Naqeeb | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9962 | Haidar Al-Naqeeb | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9963 | Haidar Al-Naqeeb | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9964 | Haidar Estates, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9965 | Haidar Estates, LLC | Amendment to No.1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 9966 | Haiping Huang | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9967 | Haiping Huang | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 9968 | Haitham Al Zadjali Projects Trading | Management Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 9969 | Haitham Al Zadjali Projects Trading | Non-Exclusive International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9970 | Haitham Al Zadjali Projects TRD | Restaurant Addendum to Master Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9971 | Haitham Al Zadjali Projects TRD | Non-Exclusive International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9972 | Hakan Akari | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9973 | Hakan Akari | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9974 | Hakan Akari | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9975 | Hakan Akari | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9976 | Hakan Akari | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 9977 | Haley Little | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 9978 | Hall County Café, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9979 | Hall County Café, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9980 | Hall County Café, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9981 | Hall County Café, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 9982 | Hallie Cookie Co | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9983 | Hallie Cookie Co | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9984 | Hallie Cookie Co | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9985 | Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9986 | Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9987 | Hallie Cookie Co, Inc | Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9988 | Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9989 | Hallie Cookie Co, Inc | Construction Activity Assistance Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9990 | Hallie Cookie Co, Inc | Equipment Order Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9991 | Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9992 | Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9993 | Hallie Cookie Co, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 9994 | Hallie Cookie Co, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 9995 | Hallie Cookie Co, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9996 | Hallie Cookie Co, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 9997 | Hallie Cookie Co, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9998 | Hallie Cookie Co, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 9999 | Hallie Cookie Co, Inc | Addendum to the Great American Cookies Franchise Agreement Required for Maryland Franchisees | GAC Franchising, LLC | $0.00 |
| 10000 | Hallie Cookie Co, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10001 | Hallie Cookie Co, Inc | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 10002 | Hallie Cookie Co, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10003 | Hallie Cookie Co, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 10004 | Hallie Cookie Co, Inc | Ownership Change and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10005 | Hallie Cookie Co, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 10006 | Hallie Cookie Co, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10007 | Hallie Cookie Co, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 10008 | Hallie Cookie, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10009 | Hallie Cookie, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10010 | Halo Restoration Services | Restoration Service Quote | Twin Restaurant McKinney, LLC | $0.00 |
| 10011 | Halo Restoration Services | Proposal 2782 | Twin Restaurant McKinney, LLC | $0.00 |
| 10012 | Halo Restoration Services, LLC | Kitchen Exhaust Cleaning (KEC) | Twin Restaurant McKinney, LLC | $0.00 |
| 10013 | Halo Restoration Svcs | Restoration Services Agreement | Twin Hospitality Group Inc. | $7,690.00 |
| 10014 | Ham Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10015 | Hamaara Foods LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10016 | Hamad Abdelkareem Al Arif | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10017 | Hamad Al Ghurair | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10018 | Hamdi Osman | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10019 | Hamdi Osman, CEO | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10020 | Hamdi Osman, CEO | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10021 | Hamdi Osman, CEO | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10022 | Hamdi Osman, CEO | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10023 | Hamed Majed Al Ghurair, on behalf of A&H Investments UAE, LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 10024 | Hamid Kabani | Co-Branding Amendment to Fatburger North America, Inc Franchise Agreement (Flamingo, NV) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10025 | Hamid Kabani | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Lake Balboa, CA - Boghasian) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10026 | Hamid Kabani | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Lake Balboa, CA - Boghasian) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10027 | Hamid Kabani | Co-Branding Amendment to Fatburger North America, Inc Franchise Agreement (Flamingo, NV) | Fatburger North America, Inc. | $0.00 |
| 10028 | Hamid Kabani | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Lake Balboa, CA - Boghasian) | Fatburger North America, Inc. | $0.00 |
| 10029 | Hamid Kabani | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Lake Balboa, CA - Boghasian) | Fatburger North America, Inc. | $0.00 |
| 10030 | Hamilton Mill Cafe, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10031 | Hamilton Mill Cafe, Inc | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10032 | Hamilton Mill Cafe, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10033 | Han Corp | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10034 | Han Corp | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10035 | Han Corp | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10036 | Han Kim | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10037 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10038 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10039 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10040 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10041 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10042 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10043 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10044 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10045 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10046 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10047 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10048 | Han Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10049 | Han Kyu Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10050 | Han Kyu Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10051 | Han Kyu Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10052 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10053 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10054 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10055 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10056 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10057 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10058 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10059 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10060 | Han M Kim | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10061 | Han-Chou Chang | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10062 | Hanes GAC LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10063 | Hang Vo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10064 | Hang Vo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10065 | Hanjing Shu | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10066 | Hanjing Shu | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10067 | Hanjing Shu & Ming Li | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10068 | Hannah Zagade | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10069 | Hannah Zagade | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10070 | Hannah Zagade | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10071 | Hannum & Wagle Real Estate LLC | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10072 | Hannum & Wagle Real Estate LLC | First Amendment of Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10073 | Hannum & Wagle Real Estate LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10074 | Hannum & Wagle Real Estate LLC | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10075 | Hannum & Wagle Real Estate LLC | First Amendment of Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10076 | Hannum & Wagle Real Estate LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10077 | Hannum & Wagle Real Estate LLC | 1787 - Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10078 | Hans Ahn | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10079 | Hans Ahn & Heeok Ahn | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10080 | HANSEN DISTRIBUTION GROUP | Beverage Distribution Agreement | HDOS Acquisition, LLC | $88,938.50 |
| 10081 | Hany Ghattas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10082 | Hany Ghattas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10083 | Hany Ghattas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10084 | Hany Ghattas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10085 | Hany Ghattas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10086 | Happy Avenue 7, LP | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10087 | Happy Avenue 7, LP | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10088 | Happy Avenue 7, LP | Co-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 10089 | Happy Avenue 7, LP | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10090 | Happy Chicken LLC | Legal services agreement | Twin Hospitality Group Inc. | $0.00 |
| 10091 | Happy Cog | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $88,562.07 |
| 10092 | Happy Cookie LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10093 | Happy Day, Inc | Addendum to Franchise Agreement (Baker, CA - Happy Day, Inc.) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10094 | Happy Day, Inc | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10095 | Happy Day, Inc | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10096 | Happy Day, Inc | Extension Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10097 | Happy Day, Inc | Addendum to Franchise Agreement (Baker, CA - Happy Day, Inc.) | Fatburger North America, Inc. | $0.00 |
| 10098 | Happy Day, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10099 | Happy Day, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10100 | Happy Day, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10101 | Happy Day, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10102 | Happy Day, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10103 | Happy Day, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10104 | Happy Day, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 10105 | Happy Day, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10106 | Happy Day, Inc | Addendum to Franchise Agreement Crenshaw, CA Happy Day Inc | Fatburger North America, Inc. | $0.00 |
| 10107 | Happy Day, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10108 | Happy Day, Inc | Extension Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10109 | Happy Day, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10110 | Happy Day, Inc | Equipment Rental Agreement (Lease) | GFG Management LLC | $0.00 |
| 10111 | Happy Food Enterprises, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 10112 | Happy Food Enterprises, LLC | Settlement and Release Agreement | Fatburger North America, Inc. | $0.00 |
| 10113 | Happy Food Services, Inc | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement (888 S Figueroa, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10114 | Happy Food Services, Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10115 | Happy Food Services, Inc | CO Branding Amendment | Fatburger North America, Inc. | $0.00 |
| 10116 | Happy Food Services, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 10117 | Happy Food Services, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 10118 | Happy Food Services, Inc | Amendment to Franchise Agreement (888 S Figueroa - Grewal) | Fatburger North America, Inc. | $0.00 |
| 10119 | Happy Food Services, Inc | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement (888 S Figueroa, CA) | Fatburger North America, Inc. | $0.00 |
| 10120 | Happy Food Services, Inc | Consent to Transfer Agreement (888 S. Figueroa St. #120, Los Angeles) | Fatburger North America, Inc. | $0.00 |
| 10121 | Happy Food Services, Inc | Amendment to Franchise Agreement (888 S Figueroa - Grewal) | Fatburger North America, Inc. | $0.00 |
| 10122 | Happy Food Services, Inc | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement (888 S Figueroa, CA) | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10123 | Happy Food Services, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 10124 | Happy Food Services, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 10125 | Happy Food Services, Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10126 | Happy Seasons, Inc | Addendum Relating to MaggieMoo's International Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10127 | Harbahsh Randhawa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10128 | Harbahsh Randhawa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10129 | Harbahsh Randhawa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10130 | Harbakhsh Randhawa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10131 | Harbakhsh Randhawa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10132 | Harbakhsh S Randhawa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10133 | Harbakhsh S Randhawa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10134 | Harbor Blue, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 10135 | Harbor Blue, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10136 | Harbor Blue, Inc | Second Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10137 | Harbor Blue, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10138 | Harbor Blue, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10139 | Harbor Blue, Inc | Second Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10140 | Harbor Blue, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10141 | Harbor Blue, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10142 | Hard Eight Eatery, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10143 | Hard Eight Eatery, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10144 | Hard Six Eatery, Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10145 | Hard Six Eatery, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 10146 | Hard Ten Eatery, Inc | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10147 | Hard Ten Eatery, Inc | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10148 | Hard Ten Eatery, Inc | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10149 | Hard Ten Eatery, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10150 | Hard Twelve Eatery, Inc | Attachment to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10151 | Hard Twelve Eatery, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10152 | Hardeep Kaur | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10153 | Harjinder Singh Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10154 | Harjinder Singh Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10155 | Harjinder Singh Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10156 | Harman Singh Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10157 | Harman Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10158 | Harman Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10159 | Harman Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10160 | Harmohanjit "CJ" Sachdev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10161 | Haro Ahmad | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10162 | Haro Ahmad Qadir | | Fatburger North America, Inc. | $0.00 |
| 10163 | Harold Stout and/or his assigns | Second Amendment to Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 10164 | Harold Stout And/Or His Assigns | 5.2.2.32.3-7557 Greenwood Lease | Barbeque Integrated, Inc. | $0.00 |
| 10165 | Harriett J D Sheridan, Esq | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10166 | Harriett J D Sheridan, Esq | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10167 | Harrison Hughes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10168 | Harry Lockstadt | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 10169 | Harry Perper | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10170 | Harry Werkeiser | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 10171 | Harry Werkeiser | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 10172 | Harsha Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10173 | Harsha Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10174 | Harsha Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10175 | Harsha Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10176 | Harsha Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10177 | Harsha S Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10178 | Harsha S Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10179 | Harsha S Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10180 | Harsha S Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10181 | Harsha S Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10182 | Harsha S Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10183 | Harsha S Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10184 | Harsha, Inc | General Release | PM Franchising, LLC | $0.00 |
| 10185 | Harsha, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 10186 | Harsha, Inc | Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10187 | Harsha, Inc | Sublease | PT Franchising, LLC | $0.00 |
| 10188 | Harsha, Inc | Sublease | PT Franchising, LLC | $0.00 |
| 10189 | Harsha, Inc | Addendum to Franchise Agreement (Store No 27129) | PT Franchising, LLC | $0.00 |
| 10190 | Harsha, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10191 | Harshini Nadella | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10192 | Harshkumar R Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10193 | Harson Investments, Ltd | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10194 | Harson Investments, Ltd | Lease Agreement | Fazoli's Joint Venture, Ltd. | $11,485.02 |
| 10195 | Harson Investments, Ltd | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10196 | Harson Investments, Ltd | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10197 | Harson Investments, Ltd | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10198 | Harson Investments, Ltd | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10199 | Harson Investments, Ltd | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10200 | Harson Investments, Ltd | 1802 - Miller Lane, Dayton, OH - Fully Executed Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10201 | Harvendar Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10202 | Harvendar Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10203 | Harvender "Harry" Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10204 | Harvender "Harry" Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10205 | Harvender Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10206 | Harver BV | Master Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 10207 | Harver BV | Master Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 10208 | Harver BV | Master Services Agreement Twin Peaks | Twin Restaurant Holding, LLC | $0.00 |
| 10209 | Harver BV | Master Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 10210 | Harvey D Harkins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10211 | Harvey D Harkins & Anna P Harkins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10212 | Harvey Harkins & Anna Patricia Harkins | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10213 | Harvinder Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10214 | Harvinder Sethi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10215 | Harvinder Virk | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10216 | Hasan M Syed | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10217 | Hasan M Syed & Nahida A Syed | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10218 | Hasan Syed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10219 | Hasan Syed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10220 | Hasan Syed & Nahida Syed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10221 | Hasan Syed & Nahida Syed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10222 | Hassan & Cherri Tavakoly | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10223 | Hassan Tavakoly | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10224 | Hawaiian BBQ Reno NW Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10225 | Hawaiian BBQ Reno NW, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10226 | Hawkins & Weick LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 10227 | Hayley Dietrich | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10228 | Hayley Dietrich | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10229 | Hayley Dietrich | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10230 | Hazel Dell Marketplace LLC | Shopping Center Lease | Round Table Development Company | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10231 | HCF Birnham Woods, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10232 | HCF Birnham Woods, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10233 | HCF Birnham Woods, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10234 | HCT, LLC | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10235 | HDNC, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10236 | HDOS Franchising, LLC | Assumption Agreement | HDOS Acquisition, LLC | $29,265.21 |
| 10237 | HDOS Franchising, LLC | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 10238 | HDS Fairco Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10239 | HDS Polska Spolka Z Ograniczona Odpowiedzialnoscia | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10240 | HDS Polska Spolka Z Orgraniczona Odpowiedzialnoscia | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10241 | HDS Utah LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10242 | Hds Utah, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10243 | Hds Utah, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10244 | HDS Utah, LLC | Asset Purchase Agreement | HDOS Acquisition, LLC | $0.00 |
| 10245 | HDS Utah, LLC | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 10246 | HDS Utah, LLC | Bill of Sales | HDOS Acquisition, LLC | $0.00 |
| 10247 | HDS Utah, LLC | Asset Purchase Agreement | HDOS Acquisition, LLC | $0.00 |
| 10248 | HDS Utah, LLC | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 10249 | HDS Utah, LLC | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 10250 | HDS Utah, LLC | Bill of Sales | HDOS Acquisition, LLC | $0.00 |
| 10251 | HDS Utah, LLC | Addendum to the Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10252 | HDS Utah, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10253 | HDS Utah, LLC | Assumption Agreement | HDOS Franchising, LLC | $0.00 |
| 10254 | HDS Utah, LLC | Assumption Agreement | HDOS Franchising, LLC | $0.00 |
| 10255 | HDS Utah, LLC | Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10256 | HDS Utah, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10257 | HDS Utah, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10258 | HDS Utah, LLC | Assignment and Assumption of Lease - Franchise | HDOS Franchising, LLC | $0.00 |
| 10259 | HDS Utah, LLC | Assignment and Assumption of Lease - Franchise | HDOS Franchising, LLC | $0.00 |
| 10260 | HDS Utah, LLC | Assignment and Assumption of Lease - Franchise | HDOS Franchising, LLC | $0.00 |
| 10261 | HDS Utah, LLC | Assignment and Assumption of Lease - Franchise | HDOS Franchising, LLC | $0.00 |
| 10262 | HDS Utah, LLC | Appendix B to The Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10263 | HDS Utah, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10264 | HDS Utah, LLC | Franchise Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 10265 | HE Butt Store Property Co no One | Lease Modification and Extension Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10266 | Headspeth & Headspeth, Inc | Asset Purchase Agreement | HDOS Acquisition, LLC | $0.00 |
| 10267 | Headspeth & Headspeth, Inc | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 10268 | Headspeth & Headspeth, Inc | Bill of Sale | HDOS Acquisition, LLC | $0.00 |
| 10269 | Headspeth & Headspeth, Inc | Assignment and Assumption of Leases | HDOS Acquisition, LLC | $0.00 |
| 10270 | Headspeth & Headspeth, Inc | Assignment and Assumption of Leases-Franchisee | HDOS Acquisition, LLC | $0.00 |
| 10271 | Headspeth & Headspeth, Inc | Assignment and Assumption of Leases-Franchisee | HDOS Acquisition, LLC | $0.00 |
| 10272 | Headspeth & Headspeth, Inc | Assignment and Assumption of Leases - Franchisee | HDOS Acquisition, LLC | $0.00 |
| 10273 | Headspeth & Headspeth, Inc | Assignment and Assumption of Leases - Franchisee | HDOS Acquisition, LLC | $0.00 |
| 10274 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10275 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10276 | Headspeth & Headspeth, Inc | Workout and Release Agreement | HDOS Franchising, LLC | $0.00 |
| 10277 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10278 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10279 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10280 | Headspeth & Headspeth, Inc | Assumption Agreement | HDOS Franchising, LLC | $0.00 |
| 10281 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10282 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10283 | Headspeth & Headspeth, Inc | Addendum to the Franchise Agreement Required for California Franchisees | HDOS Franchising, LLC | $0.00 |
| 10284 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10285 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10286 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10287 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10288 | Headspeth & Headspeth, Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 10289 | Health Herrington | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 10290 | Heartland | Merchant Processing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10291 | Heartland / Global Payments | Credit card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 10292 | Heartland Payment Systems, Inc | Credit card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 10293 | Heartland Payment Systems, Inc | Merchant Processing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10294 | Heartland Payment Systems, Inc | Pricing Addendum | Smokey Bones (Florida), LLC | $0.00 |
| 10295 | Heartland Payment Systems, LLC | Credit card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 10296 | Heather Grady | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10297 | Heather Grady | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10298 | Heather Mai | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10299 | Heather Newman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10300 | Heaven Ice Cream & Cafe Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10301 | Heavenly Treats LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10302 | Heavenly Treats, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10303 | Heavenly Treats, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10304 | Hector & Sheryll Cristancho | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10305 | Hector & Sheryll Cristancho | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 10306 | Hector A Domingues | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10307 | Hector A Domingues | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10308 | Hector A Dominguez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10309 | Hector A Dominguez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10310 | Hector A Dominguez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10311 | Hector A Dominguez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10312 | Hector Cristancho, Sr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10313 | Heeok Ahn | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10314 | Heidi Hagan | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10315 | Heidi Hagan | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10316 | Heidi Hagan | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10317 | Heidi Hagan | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10318 | Heidi Hagan | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10319 | Heidi Hagan | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10320 | Heidi Hagan | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10321 | Heidi Hagan | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10322 | Heitman Retail Properties | Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 10323 | Heitman Retail Properties | Lease | Fazoli's Restaurant Group, Inc. | $0.00 |
| 10324 | Helen H Jang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10325 | Helen H Jang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10326 | Helen Plummer | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10327 | Helen So | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10328 | Helen So | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10329 | Helen So | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10330 | Helen So | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10331 | Helen So | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10332 | Helen So | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10333 | Helen So | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10334 | Helen So | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10335 | Helen So | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10336 | Helen So | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10337 | Helen So | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10338 | Helen So | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10339 | Helen So | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10340 | Helen So | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10341 | Helgar Services, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10342 | HEM Chela Corp | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10343 | HEM Chela Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10344 | HEM Chela Corp | Release Agreement | GAC Franchising, LLC | $0.00 |
| 10345 | HEM Chela Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10346 | HEM Chela Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10347 | HEM Chela Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10348 | HEM Chela Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10349 | HEM Chela Corp | General Release | GAC Franchising, LLC | $0.00 |
| 10350 | HEM Chela Corp | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10351 | Hem Chela Corp | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10352 | Hem Chela Corp | Renewal Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10353 | Hem Chela Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10354 | HEM Chela Corp | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10355 | HEM Chela Corp | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10356 | HEM Chela Corp | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10357 | HEM Chela Corp | Release Agreement | PM Franchising, LLC | $0.00 |
| 10358 | HEM Chela Corp | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10359 | HEM Chela Corp | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10360 | HEM Chela Corp | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10361 | HEM Chela Corp | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10362 | Hem Chela Corp | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10363 | Hema B Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10364 | Hema Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10365 | Hemal Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10366 | Hemal Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10367 | Hemal Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10368 | Hemal Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10369 | Hemali Choksi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10370 | Hemali Choksi | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10371 | Hemangini Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10372 | Henderson Cookies & Cream, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10373 | Henderson Cookies & Cream, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10374 | Hendersonville Cookies & Cream | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10375 | Hendersonville Cookies & Cream | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10376 | Herb Cousin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10377 | Herb Cousin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10378 | Herb Cousin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10379 | Herb Cousin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10380 | Herb Cousin | Francise Agreement | GAC Franchising, LLC | $0.00 |
| 10381 | Herb Cousin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10382 | Herb Cousin | Francise Agreement | GAC Franchising, LLC | $0.00 |
| 10383 | Herb Cousin | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10384 | Herb Cousin | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10385 | Herb Cousin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10386 | Herb Cousin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10387 | Herb Cousin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10388 | Herb Cousin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10389 | Herb Cousin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10390 | Herb Cousin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10391 | Herb Louis III Cookies & Cream @ Marietta, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10392 | Herb Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10393 | Herb Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10394 | Herb Perlich | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 10395 | Herbert Cousin, Jr | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10396 | Herbert Cousin, Jr | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10397 | Herbert Cousin, Jr | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10398 | Herbert Graham | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 10399 | Herbert Perlich | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10400 | Herbert W Parlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10401 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10402 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10403 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10404 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10405 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10406 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10407 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10408 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10409 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10410 | Herbert W Perlich | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10411 | Herbert W Perlich | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10412 | Herbert W Perlich | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10413 | Herbert W Perlich | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10414 | Herbert W Perlich | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10415 | Herbert W Perlich | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10416 | Herbert W Perlich | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10417 | Herbert W Perlich | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10418 | Hercules RT, Inc | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10419 | Hercules RT, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 10420 | Hercules RT, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10421 | Hercules RT, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 10422 | Heritage Owner, LLC | Letter and Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 10423 | Heritage Square Properties, LLC | Tenant Estoppel Certificate | Round Table Development Company | $0.00 |
| 10424 | Heritage Square Properties, LLC | Subordination and Non-Disturbance Agreement | Round Table Development Company | $0.00 |
| 10425 | Heritage Square Properties, LLC | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 10426 | Heritage Square Properties, LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 10427 | Herjas, Inc - Assignor | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10428 | Herman Correa | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10429 | Herman Correa | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10430 | Herman Correa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10431 | Herman Correa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10432 | Herman Correa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10433 | Herman Correa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10434 | Hershy Gluck | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10435 | Hershy Gluck | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10436 | Heshmat Shirani | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10437 | Hess Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10438 | Hewa Co for Food Stuff & Drinks | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10439 | Hewa Co for Food Stuff & Drinks | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10440 | Hewa Co for Food Stuff & Drinks | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10441 | Hewa Food & Beverage | First Amendment to Multi-Unit Restaurant Agreement (Kurdistan/Iraq) | Fatburger North America, Inc. | $0.00 |
| 10442 | Hewa Food & Beverage | First Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 10443 | Hewa Food & Beverages | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 10444 | Hewa Food & Beverages | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10445 | Hewa Food & Beverages, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10446 | HG Pizza Restaurants, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10447 | HG Pizza Restaurants, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 10448 | HGP Bakersfield, LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10449 | HGP Bakersfield, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10450 | HGW - Neptune Beach, LLC | International Area Development Agreement | Hurricane AMT, LLC | $0.00 |
| 10451 | HGW of Mobile, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10452 | HGW of Niceville, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10453 | HGW of Orange Beach, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10454 | HGW-Neptune Beach, LLC | Consent to Transfer Agreement/Assignment Agreement/General Release | Hurricane AMT, LLC | $0.00 |
| 10455 | HGW-Sam Marco, LLC | Consent to Transfer Agreement/Assignment Agreement/General Release/Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10456 | HH FB LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10457 | Hi Desert Petroleum LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10458 | Hi Desert Petroleum LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10459 | Hi Desert Petroleum LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10460 | Hi Desert Petroleum LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10461 | Hi Desert Petroleum LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10462 | Hi Desert Petroleum LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10463 | Hickory Furniture LLC | Furniture Purchase Agreement | Twin Hospitality Group Inc. | $0.00 |
| 10464 | High Desert Ventures Inc | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10465 | High Desert Ventures, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Barstow, CA - Lewis) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10466 | High Desert Ventures, Inc | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10467 | High Desert Ventures, Inc | Co-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 10468 | High Desert Ventures, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Barstow, CA - Lewis) | Fatburger North America, Inc. | $0.00 |
| 10469 | High Desert Ventures, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10470 | High Noon Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10471 | High Noon Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10472 | High Noon Pizza, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10473 | High Noon Pizza, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10474 | High Noon Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10475 | High Noon Pizza, Inc | Assignment and Assumption of Franchise Agreement, Agreement For Off-Site Delivery and Release | Round Table Franchise Corporation | $0.00 |
| 10476 | High Noon Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10477 | High Noon Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10478 | High Noon Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10479 | High Noon Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10480 | High Noon Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10481 | Highland Pizza Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10482 | Hilda Ledesms | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10483 | Hillari Mouton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10484 | Hillary Harkins | Frist Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10485 | Hillary Harkins | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10486 | Hillary Harkins | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10487 | Hillary Harkins | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10488 | Hillary Harkins | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10489 | Hillary Harkins | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10490 | Hillary Harkins | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10491 | Hillary Harkins | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10492 | Hillary Harkins | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10493 | Hillary Harkins | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10494 | Hilton Joint Venture Cavalier El Caro Gp | Joint Venture Agreement | Twin Hospitality Group Inc. | $0.00 |
| 10495 | Himanshu Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10496 | Himanshu Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10497 | Himanshu Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10498 | Himanshu Shah | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10499 | Himanshu Shah | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10500 | Himanshu Shah | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10501 | Himanshu Shah | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10502 | Himanshu Shah | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10503 | Himanshu Shah | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10504 | Hip Squared, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10505 | Hip Squared, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10506 | Hiran Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10507 | Hiran Patel & Ronuk Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10508 | Hiran Patel & Ronuk Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10509 | Hirebridge, LLC | Hirebridge Service Order Form | Fazoli's Systems Management, LLC | $0.00 |
| 10510 | Hiren & Jaipa Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10511 | Hiren (Don) Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10512 | Hiren (Don) Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10513 | Hiren Don & Charmi Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10514 | Hiren Don Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10515 | Hiren Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10516 | Hiren Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10517 | Hiren Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10518 | Hiren Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10519 | Hiren Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10520 | Hiren Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10521 | Hiren Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10522 | Hiren Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10523 | Hiren Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10524 | Hiren Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10525 | Hiren Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10526 | Hiren Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10527 | Hiru R Patel | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10528 | Hiru R Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10529 | Hisham Gorerish | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10530 | HL Foods, Inc | Sub franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10531 | HMS Marble Slab Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10532 | HMSHHost Services India Pte, Ltd | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10533 | HMSHHost Services India Pte, Ltd | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10534 | HNB Multi-National LLC | Addendum to Multi-Unit Restaurant Agreement (Alaska) | Fatburger North America, Inc. | $0.00 |
| 10535 | HNB Multi-National LLC | Addendum to Multi-Unit Restaurant Agreement (Arkansas) | Fatburger North America, Inc. | $0.00 |
| 10536 | HNB Multi-National LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 10537 | HNS Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10538 | HNS Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10539 | HNS Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10540 | Ho Hyn Yun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10541 | Ho Retail Properties I LP | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10542 | Ho Retail Properties I LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10543 | HO Retail Properties I LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10544 | HO Retail Properties I LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10545 | HO Retail Properties I LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10546 | HO Retail Properties I LP | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10547 | Ho Retail Properties I Ltd Partnership | H126 Lease 11.17.05 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10548 | Hoang Nhan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10549 | Hoang Nhan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10550 | Hoang Nhan | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10551 | Hoggs' Heaven LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10552 | Hoggs' Heaven LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10553 | Hoggs' Heaven, LLC | Mutual Termination And Release Agreement Gac #79219 And Msc #968 | GAC Franchising, LLC | $0.00 |
| 10554 | Hoggs' Heaven, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10555 | Hoggs' Heaven, LLC | Mutual Termination And Release Agreement Gac #79219 And Msc #968 | Marble Slab Franchising, LLC | $0.00 |
| 10556 | Hoggs' Heaven, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10557 | Hogndogs Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10558 | Hogndogs Inc | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 10559 | Hogndogs, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10560 | Hogndogs, Inc | Assignment, Assumption And Consent Agreement (Franchise Agreement) Store No. 79128 | GAC Franchising, LLC | $0.00 |
| 10561 | Hogndogs, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 10562 | Hogndogs, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10563 | Hogndogs, Inc | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 10564 | Hogndogs, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10565 | Hogndogs, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10566 | Hogndogs, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10567 | Hogndogs, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10568 | Hogndogs, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10569 | Holder | Membership Interest Certificate & Assignment of Limited Liability Company Membership Interest | FAT Brands Inc. | $0.00 |
| 10570 | Hollee Kier | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10571 | Hollie Wofford | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10572 | Homeira Bamshadfard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10573 | Homer Chiang | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10574 | Homer Chiang | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10575 | Homeslice LLC | Addendum to Franchise | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10576 | Homeslice LLC | Addendum to Franchise | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10577 | Homeslice LLC | Addendum to Franchise | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10578 | Homeslice LLC | Bill of Sale | Round Table Development Company | $0.00 |
| 10579 | Homeslice LLC | Franchise Agreement | Round Table Franchise Corporation | $750.00 |
| 10580 | Homeslice LLC | Termination and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 10581 | Homeslice LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10582 | Homeslice LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10583 | Homeslice LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10584 | Homeslice LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10585 | Homeslice LLC | Bill of Sale | Round Table Pizza Nevada, LLC | $0.00 |
| 10586 | Homeslice LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10587 | Homeslice LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10588 | Homeslice LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10589 | Homeslice, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10590 | Homeslice, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10591 | Homeslice, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10592 | Honest Guys Management Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10593 | Honest Guys Management Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10594 | Honest Guys Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10595 | Honest Guys Pizza, LLC | Ownership Change and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 10596 | Honest Guys Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10597 | Honest Guys Pizza, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10598 | Hong Holdings, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 10599 | Hook Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10600 | Hook Ventures, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10601 | Hook Ventures, LLC | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10602 | Hook Ventures, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10603 | Hook Ventures, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10604 | Hook Ventures, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10605 | Hook Ventures, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10606 | Hooshang Defaii | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10607 | Hospitality Culinaire, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10608 | Hospitality Culinaire, Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10609 | Hospitality Culinaire, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 10610 | Hospitality Culinaire, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10611 | Hossein Arzang | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10612 | Hot Dog On A Stick Fair Co | License Joinder Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10613 | Hot Dog On A Stick Fair Co | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10614 | Hot Dog On A Stick Fair Co | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10615 | Hot Million, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10616 | Hot Million, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10617 | Hot Million, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10618 | Hot Million, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10619 | Hot Toys, LLC | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 10620 | Hot Toys, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 10621 | Hoteleria E Immobilaria SA DE CV | License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 10622 | Hoteleria E Immobiliaria SA de CV | Master Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 10623 | Hoteleria E Immobiliaria SA de CV | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10624 | Hoteleria E Inmobilaria SA DE CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10625 | Hoteleria E Inmobilaria SA DE CV | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10626 | Hoteleria E Inmobilaria SA DE CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10627 | Hoteleria e Inmobiliaria SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10628 | Hoteleria e Inmobiliaria SA de CV | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10629 | Hoteleria e Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10630 | Hoteleria e Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10631 | Hoteleria e Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10632 | Hoteleria E Inmobiliaria SA De CV | First Amendment To Restaurant Addendum To Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10633 | Hoteleria E Inmobiliaria SA De CV | First Amendment to Restaurant Addendum To Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10634 | Hoteleria E Inmobiliaria SA De CV | First Amendment to Restaurant Addendum To Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10635 | Hoteleria e Inmobiliaria SA de CV | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10636 | Hoteleria e Inmobiliaria SA de CV | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10637 | Hoteleria e Inmobiliaria SA de CV | General Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10638 | Hoteleria E Inmobiliaria SA de CV | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10639 | Hoteleria E Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10640 | Hoteleria E Inmobiliaria SA DE CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10641 | Hoteleria E Inmobiliaria SA DE CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10642 | Hoteleria E Inmobiliaria SA de CV | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10643 | Hoteleria E Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10644 | Hoteleria E Inmobiliaria SA de CV | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10645 | Hoteleria E Inmobiliaria SA DE CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10646 | Hoteleria E Inmobiliaria SA De CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10647 | Hoteleria E Inmobiliaria Sa De CV | General Release | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10648 | Hoteleria e Inmobiliaria SA de CV, Mera Aeropuertos SA de CV, Meramexair, SA, Mera Tijuana, SA de CV, Marnapa SA de CV, ABT3, SA de CV, ABT2, SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 10649 | Hotschedules | SaaS / Workforce Management Agreement | Twin Hospitality Group Inc. | $0.00 |
| 10650 | Houlihan's Restaurant of Texas, Inc | Assignment and Assumption of Lease | Twin Restaurant San Antonio, LLC | $0.00 |
| 10651 | Houlihans Restaurants of Texas, Inc | Assignment and Assumption of Lease | Twin Restaurant San Antonio, LLC | $0.00 |
| 10652 | House of Coffee, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10653 | House of Coffee, LLC | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 10654 | House of Coffee, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10655 | House of Coffee, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10656 | Houstan Bakes LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10657 | Houston Bakes LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10658 | Houston Bakes LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10659 | Houston Bakes LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10660 | Houston Bakes LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10661 | Houston Bakes LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10662 | Houston Bakes LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10663 | Houston Bakes, LLC | Great American Cookies® Area Development Agreement | GAC Franchising, LLC | $0.00 |
| 10664 | Houston Bakes, LLC | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10665 | Houston Bakes, LLC | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10666 | Houston Bakes, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10667 | Houston Bakes, LLC | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10668 | Houston Bakes, LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10669 | Houston Bakes, LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10670 | Houston Bakes, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10671 | Houston Creamery, LLC | Franchise Agreement | GAC Brand and Marketing Fund, LLC | $0.00 |
| 10672 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10673 | Houston Creamery, LLC | Co-Branding Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10674 | Houston Creamery, LLC | Co-Branding Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10675 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10676 | Houston Creamery, LLC | Co-Branding Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10677 | Houston Creamery, LLC | Co-Branding Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10678 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10679 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10680 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10681 | Houston Creamery, LLC | Relocation Addendum to GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10682 | Houston Creamery, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10683 | Houston Creamery, LLC | Addendum to the Mutual Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10684 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10685 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10686 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10687 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10688 | Houston Creamery, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 10689 | Houston Creamery, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 10690 | Houston Creamery, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 10691 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10692 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10693 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10694 | Houston Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10695 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 10696 | Houston Creamery, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10697 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10698 | Houston Creamery, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10699 | Houston Creamery, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10700 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10701 | Houston Creamery, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10702 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10703 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10704 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10705 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10706 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10707 | Houston Creamery, LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10708 | Houston Creamery, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10709 | Houston Creamery, LLC | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10710 | Houston Creamery, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 10711 | Houston Creamery, LLC | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 10712 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10713 | Houston Creamery, LLC | Amendment to the Franchise Agreement MSC #195 | Marble Slab Franchising, LLC | $0.00 |
| 10714 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10715 | Houston Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10716 | Houston Creamery, LLC | Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10717 | Houston Creamery, LLC | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10718 | Howard E Goose | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10719 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10720 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10721 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10722 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10723 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10724 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10725 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10726 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10727 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10728 | Howard Hughes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10729 | Hs Brands International, Inc | Master Service Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10730 | HS Brands Intl, Inc | Brand Standards & Audit Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10731 | HS Development, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10732 | HS Development, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10733 | HS Development, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10734 | HS Development, LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10735 | HS Development, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10736 | HS Development, LLC | Amendment to the Franchise Agreement GAC Store #79300 | GAC Franchising, LLC | $0.00 |
| 10737 | HS Development, LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10738 | Hti Polymer, Inc | Subcontractor Certificate and Affidavit | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10739 | Hubbard Broadcasting Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 10740 | Hubbard Radio St Louis LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 10741 | Huber's Inc | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10742 | Huber's, Inc | Third Amendment of Net Ground Lease | Barbeque Integrated, Inc. | $0.00 |
| 10743 | Hugh Ashlock | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10744 | Hugh Ashlock | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10745 | Hughie Watford | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10746 | Hui Yu Hsieh | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10747 | Humayd LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10748 | Humayd LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10749 | Hung Chao Chang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10750 | Hung Xin Zhau | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10751 | Hurricane AMT, LLC | Co-Branding Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 10752 | Hurricane of Poughkeepsie, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10753 | Hurricane of Poughkeepsie, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10754 | Hurricane of Poughkeepsie, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10755 | Hurricane of Poughkeepsie, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10756 | Hurricane of Poughkeepsie, LLC | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10757 | Hurricane of Poughkeepsie, LLC | Franchise Agreement Addendum | Hurricane AMT, LLC | $0.00 |
| 10758 | Hurricane Omni Development, LLC | Assignment and Assumption of Franchise Agreement & Estoppel & Consent Agreement | Hurricane AMT, LLC | $0.00 |
| 10759 | Hurricane Wings Boynton Beach, LLC, Assignee | Assignment and Assumption of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10760 | Hurricane Wings Int'l Drive Investor, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10761 | Hurricane Wings Management of Jupiter, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10762 | Hurricane Wings Management of Tavares LLC | Hurricane Amt, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10763 | Hurricane Wings Management of Tavares LLC | Francise Agreement | Hurricane AMT, LLC | $0.00 |
| 10764 | Hurricane Wings Management of Tavares LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10765 | Hurricane Wings Management of Winter Haven, LLC | Assignment and Assumption of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10766 | Hurricane Wings Management of Winter Haven, LLC, Assignee | Assignment and Assumption of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10767 | Hurricane Wings Management, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10768 | Hurricane Wings of Int'l Drive, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10769 | Hurricane Wings of Management of Jupiter, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10770 | Hurricane Wings of Palm City, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10771 | Hurricane Wings of Palm City, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 10772 | Hurricane Wings of Stuart, LLC | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10773 | Hurricane Wings of Stuart, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10774 | Hurricane Wings of Stuart, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10775 | Husni Koussa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10776 | Husni Koussa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10777 | Husni Koussa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10778 | Hussain Ali Sayed | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10779 | Hussein B Panjwani | Offer to Purchase | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10780 | Hussein Panjwani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10781 | Hussein Panjwani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10782 | Hussein Panjwani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10783 | Huy Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10784 | Huy Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10785 | Huy Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10786 | Hydalgo de Melo LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10787 | Hydalgo de Melo LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 10788 | Hyon Chin Bae | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10789 | Hyon Chung John Bae | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10790 | Hyon Chung John Bae | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10791 | Hyon Chung John Bae | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10792 | Hyon Chung John Bae | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10793 | Hyperproof, Inc | SaaS / Compliance Management Agreement | FAT Brands Inc. | $0.00 |
| 10794 | Hyve Brand Concierge | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. | $36,008.69 |
| 10795 | Hyve Brand Concierge | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $78,308.55 |
| 10796 | Hyve Brand Concierge | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10797 | Hyve Brand Concierge | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 10798 | Hyve Brand Concierge | Advertising / marketing services agreement | Fatburger North America, Inc. | $0.00 |
| 10799 | Hyve Brand Concierge | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $40,772.01 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10800 | Hyve Brand Concierge | Advertising / marketing services agreement | HDOS Acquisition, LLC | $11,847.61 |
| 10801 | Hyve Brand Concierge | Advertising / marketing services agreement | HDOS Brand and Marketing Fund, LLC | $5,199.79 |
| 10802 | Hyve Brand Concierge | Advertising / marketing services agreement | Hurricane AMT, LLC | $0.00 |
| 10803 | Hyve Brand Concierge | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC | $5,055.83 |
| 10804 | Hyve Brand Concierge | Advertising / marketing services agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10805 | Ian Valera Mathay | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10806 | Ibhar United Enterprise LLC | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 10807 | Ibhar United Enterprise LLC | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 10808 | Ibhar United Enterprise LLC | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 10809 | Ibrahim Tabel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 10810 | Ibrahim Tabel | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10811 | Ice Cream & Cookies LV1 LLC | Amendment to the Area Development and Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10812 | Ice Cream & Cookies LV1 LLC | Amendment to the Area Development and Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10813 | Ice Cream & Cookies LV1, LLC | Amendment to the Area Development and Franchise Agreements NA053, NA133, MSC #1044, and GAC #79327 | GAC Franchising, LLC | $0.00 |
| 10814 | Ice Cream & Cookies LV1, LLC | Amendment to the Area Development and Franchise Agreements NA053, NA133, MSC #1044, and GAC #79327 | Marble Slab Franchising, LLC | $0.00 |
| 10815 | Ice Cream Delight LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10816 | Ice Cream Delight LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10817 | ICTek LLC | Invoice | Twin Restaurant Terrell RE, LLC | $0.00 |
| 10818 | Idaho Pretzel, LC | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10819 | Idaho Pretzel, LC | Addendum to the Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10820 | Idaho Pretzel, LC | Addendum to the Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 10821 | Idaho Pretzel, LC | Release Agreement | PT Franchising, LLC | $0.00 |
| 10822 | Idaho Pretzel, LC | Release Agreement | PT Franchising, LLC | $0.00 |
| 10823 | Idaho Pretzel, LC | Lease Agreement | PT Franchising, LLC | $0.00 |
| 10824 | Idaho Pretzels, LC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10825 | Idaho Pretzels, LC | Addendum to the Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 10826 | Idle Hour Properties | Amendment of Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 10827 | Idle Hour Properties | Amendment of Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 10828 | Iffatbanu Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10829 | Iffatbanu Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10830 | Iheartmedia | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 10831 | Iheartmedia Entertainment Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 10832 | IJC Management, Inc | Guaranty | PT Franchising, LLC | $0.00 |
| 10833 | Ilene Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 10834 | Ilene Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 10835 | Ilene Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 10836 | Iliana Ascencio | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10837 | Image IV Systems, Inc | Equipment Lease Agreement, KM C750i Copier 450-0048338-000 | FAT Brands Inc. | $0.00 |
| 10838 | Image IV Systems, Inc | Equipment Lease Agreement, KM C750i Copier 450-0048338-001 | FAT Brands Inc. | $0.00 |
| 10839 | Image IV Systems, Inc | Equipment Lease Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 10840 | Image IV Systems, Inc | Digital Display Services Agreement | FAT Brands Inc. | $0.00 |
| 10841 | Image IV Systems, Inc | Digital Display Services Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 10842 | Image Solutions Apparel Inc | Preferred Supplier Agreement | Fazoli's Joint Venture, Ltd. | $3,784.93 |
| 10843 | IMMC Manteca, LLC | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 10844 | Impact Hospitality Anderson LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10845 | Impact Hospitality Anderson LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10846 | Impact Hospitality Anderson LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10847 | Impact Hospitality Anderson LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10848 | Impact Hospitality Anderson LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10849 | Impact Hospitality Anderson LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10850 | Impact Hospitality Columbiana LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10851 | Impact Hospitality Columbiana LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10852 | Impact Hospitality Gk1 LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 10853 | Impact Hospitality Gk1 LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 10854 | Impact Hospitality GK1 LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 10855 | Impact Hospitality Gk1, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10856 | Impact Hospitality Gk1, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10857 | Impact Hospitality Gk1, LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10858 | Impact Hospitality Gk1, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10859 | Impact Hospitality GK1, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10860 | Impact Hospitality GK1, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10861 | Impact Hospitality GK1, LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10862 | Impact Hospitality GK1, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10863 | Impact Hospitality Gk2 LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10864 | Impact Hospitality Gk2 LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10865 | Impact Hospitality GK2 LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10866 | Impact Hospitality GK2 LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10867 | Impact Hospitality Gk2, LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 10868 | Impact Hospitality GK2, LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 10869 | Impact Hospitality Hhh LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10870 | Impact Hospitality Hhh LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10871 | Impact Hospitality HHH LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10872 | Impact Hospitality HHH LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10873 | Impact Hospitality Murray LLC | Assignment of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10874 | Impact Hospitality Murray LLC | Assignment of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10875 | Impact Hospitality Two Notch LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10876 | Impact Hospitality Two Notch LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10877 | Impact Hospitality Wilkesboro, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10878 | Impact Hospitality Wilkesboro, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10879 | Impact Hospitality Wilkesboro, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10880 | Impact Hospitality Wilkesboro, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10881 | imrah Yasmeen Riaz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10882 | Imran Adil c/o Rakshan Atiq | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10883 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10884 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10885 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10886 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10887 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10888 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10889 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10890 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10891 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10892 | Imran Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10893 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10894 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10895 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10896 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10897 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10898 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10899 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10900 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10901 | Imran Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10902 | Imran Maniar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10903 | Imtiaz Mavani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10904 | Imtiaz Mavani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10905 | Imtiaz Vaid | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 10906 | Imtyaz Karowalia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10907 | Imtyaz Karowalia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10908 | Imtyaz Karowalia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10909 | Imtyaz Karowalia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 10910 | Incomm | Stored Value / Gift Card Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10911 | Independence Faz, LLC | First Amendment to Lease Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 10912 | Inderjit Singh Garcha | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10913 | Inderjit Singh Garcha | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10914 | Indiana Capital Consulting LLC | Consulting Services Agreement | FAT Brands Inc. | $0.00 |
| 10915 | Indus Foods, Inc | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10916 | Indus Foods, Inc | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10917 | Indus Foods, Inc | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10918 | Indus Foods, Inc | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10919 | Indus Foods, Inc | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10920 | Indus Steakhouses Inc | Ponderosa Franchising Company Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10921 | Indus Steakhouses Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10922 | Industrial Fumigant Co | Pest Control Services Agreement | GAC Supply, LLC | $3,049.56 |
| 10923 | Infan Khawaja | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 10924 | Infinite Agency | 2026 Agency of Record Retainer Agreement | AFB Dissolution LLC | $0.00 |
| 10925 | Infinite Agency | 2025 Agency of Record Retainer Agreement - Amendment A | Twin Hospitality Group Inc. | $0.00 |
| 10926 | Infinite Agency | 2025 Agency of Record Retainer Agreement | Twin Restaurant, LLC | $0.00 |
| 10927 | InfoSync | Accounting & tax services agreement | Barbeque Integrated, Inc. | $0.00 |
| 10928 | InfoSync | Accounting & tax services agreement | Barbeque Integrated, Inc. | $0.00 |
| 10929 | InfoSync | Accounting & tax services agreement | Barbeque Integrated, Inc. | $0.00 |
| 10930 | InfoSync Services | 2021 ACA IRS Service Agreement - NON UKG OE/LE | Twin Restaurant Holding, LLC | $0.00 |
| 10931 | InfoSync Services | ACA Service Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 10932 | InfoSync Services | InfoSync 2016 ACA | Smokey Bones (Florida), LLC | $0.00 |
| 10933 | InfoSync Services, LLC | Assignment, Assumption and Partial Amendment | Twin Restaurant Holding, LLC | $0.00 |
| 10934 | InfoSync Services, LLC | InfoSync Cervices Outsourcing Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 10935 | InfoSync Services, LLC | ACA IRA Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 10936 | InfoSync Services, LLC | Assignment, Assumption and Partial Amendment | Twin Restaurant Holding, LLC | $0.00 |
| 10937 | InfoSync Services, LLC | Outsourcing Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 10938 | InfoSync Services, LLC | Assignment, Assumption, and Partial Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 10939 | Infosync Svcs | Accounting & tax services agreement | Twin Hospitality Group Inc. | $0.00 |
| 10940 | Infosync Svcs LLC | Accounting & tax services agreement | Twin Hospitality Group Inc. | $0.00 |
| 10941 | Ingram Park Mall, LP | Assignment of Lease | PT Franchising, LLC | $0.00 |
| 10942 | Ingram Park Mall, LP- Landlord | Lease Agreement | PT Franchising, LLC | $0.00 |
| 10943 | Injen Enterprise, LLC | Asset Purchase Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10944 | InKind | Reward program administration services agreement | Barbeque Integrated, Inc. | $0.00 |
| 10945 | InKind | Reward program administration services agreement | Barbeque Integrated, Inc. | $0.00 |
| 10946 | inKind Cards, Inc | Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10947 | inKind Cards, Inc | Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10948 | inKind Cards, Inc | Letter Agreement RE First Amendment to Amended & Restated Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10949 | inKind Cards, Inc | Gift card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 10950 | inKind Credit Fund LP | Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10951 | inKind Credit Fund LP | Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10952 | inKind Credit Fund LP | Financing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10953 | inKind Credit Fund LP | Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10954 | inKind Credit Fund LP | Letter Agreement RE First Amendment to Amended & Restated Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10955 | inKind Warehouse Facility | Storage Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10956 | inKind Warehouse Facility, LLC | Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10957 | inKind Warehouse Facility, LLC | Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10958 | inKind Warehouse Facility, LLC | Letter Agreement RE First Amendment to Amended & Restated Credit Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10959 | Inland Center | Lease Agreement | HDOS Acquisition, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 10960 | Inland Western Salt Lake City Gateway LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10961 | Inland Western Salt Lake City Gateway LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10962 | Inland Western Salt Lake City Gateway LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10963 | Inland Western Salt Lake City Gateway LLC | First Amendment to lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10964 | Innovative Service Solutions | Executory Contract | FAT Brands Fazoli's Native I, LLC | $1,042.21 |
| 10965 | Insight Capital, LLC | Lender agreement | HDOS Acquisition, LLC | $0.00 |
| 10966 | Inspired Concepts, LLC | Seller's Addendum to Loyalty and Gift Card Participation Agreement | AFB Dissolution LLC | $0.00 |
| 10967 | Inspired Concepts, LLC | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10968 | Inspired Concepts, LLC | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10969 | Inspired Concepts, LLC | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10970 | Inspired Concepts, LLC | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10971 | Inspired Concepts, LLC | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10972 | Inspired Concepts, LLC | Exhibit A to the Sub franchisee Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10973 | Inspired Concepts, LLC | Exhibit A to the Sub franchisee Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 10974 | Inspired Concepts, LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10975 | Inspired Concepts, LLC | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10976 | Inspired Concepts, LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10977 | Inspired Concepts, LLC | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10978 | Inspired Concepts, LLC | Franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10979 | Inspired Concepts, LLC | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10980 | Inspired Concepts, LLC | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 10981 | Insured Pension Investors 1983 | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 10982 | InTax, Inc | Tax Compliance Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10983 | Intax, Inc | Services Agreement | Barbeque Integrated, Inc. | $6,980.00 |
| 10984 | Integrated Card Solutions, LLC | Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10985 | Integrated Services | Managed Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10986 | Integrated Services Inc | Managed Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 10987 | Integrity Stones, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 10988 | Interactive Communications Intl, Inc | Payment Network Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 10989 | Interface Security Systems LLC | Security services agreement | Fatburger North America, Inc. | $0.00 |
| 10990 | Interface Security Systems LLC | Security services agreement | HDOS Acquisition, LLC | $0.00 |
| 10991 | Interface Security Systems LLC | Security services agreement | Johnny Rockets Licensing Canada, LLC | $0.00 |
| 10992 | Interface Security Systems, LLC dba Interface Systems | Managed Network & UCaaS Services Statement of Work | FAT Brands Inc. | $0.00 |
| 10993 | Intergrated Card Solutions, LLC | Gift card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 10994 | Internation House of Trade, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10995 | International House of Trade, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10996 | International House of Trade, Inc | Amendment to Franchise Agreement for RTP 905 | Round Table Franchise Corporation | $0.00 |
| 10997 | International House of Trade, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 10998 | International Paper Co | Packaging material supply agreement | GAC Supply, LLC | $0.00 |
| 10999 | Interstate Land Holdings - London LLC | Declaration of Easements and Covenants Running with the Land | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11000 | Intiaz Vaid | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11001 | Intrepid Food, SA de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11002 | Inversiones Fesa S,A | First Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11003 | Inversiones Fesa S,A | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11004 | Inversiones Fesa S,A | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11005 | Inversiones FESA SA | Inversiones FESA S.A. International Sub franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11006 | Inversiones FESA SA | Agreement for Republic of Ecuador Airports | Johnny Rockets Licensing, LLC | $0.00 |
| 11007 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11008 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11009 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11010 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11011 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11012 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11013 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11014 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11015 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11016 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11017 | Inversiones FESA SA | Guaranty and Subordination Agreement of International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11018 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11019 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11020 | Inversiones FESA SA | Guaranty and Subordination Agreement of International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11021 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11022 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11023 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11024 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11025 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11026 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11027 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11028 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11029 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11030 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11031 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11032 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11033 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11034 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11035 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11036 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11037 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11038 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11039 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11040 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11041 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11042 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11043 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11044 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11045 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11046 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11047 | Inversiones FESA SA | Second Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11048 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11049 | Inversiones FESA SA | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11050 | Inversiones FESA SA | International Franchise Agreement and First Amendment to Agreement | Johnny Rockets Licensing, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11051 | Inversiones FESA SA | International Franchise Agreement and First Amendment to Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11052 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11053 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11054 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11055 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11056 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11057 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11058 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11059 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11060 | Inversiones FESA SA | New terms and Relocation Agreement for Chile, Peru and Ecuador | Johnny Rockets Licensing, LLC | $0.00 |
| 11061 | Inversiones FESA SA | New terms and Relocation Agreement for Chile, Peru and Ecuador | Johnny Rockets Licensing, LLC | $0.00 |
| 11062 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11063 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11064 | Inversiones Fesa SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11065 | Inversiones Fesa SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11066 | Inversiones Fesa SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11067 | Inversiones FESA SA | Franchise International | Johnny Rockets Licensing, LLC | $0.00 |
| 11068 | Inversiones FESA SA | Franchise International | Johnny Rockets Licensing, LLC | $0.00 |
| 11069 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11070 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11071 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11072 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11073 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11074 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11075 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11076 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11077 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11078 | Inversiones Fesa SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11079 | Inversiones Fesa SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11080 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11081 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11082 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11083 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11084 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11085 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11086 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11087 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11088 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11089 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11090 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11091 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11092 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11093 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11094 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11095 | Inversiones Fesa SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11096 | Inversiones Fesa SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11097 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11098 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11099 | Inversiones Fesa SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11100 | Inversiones Fesa SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11101 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11102 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11103 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11104 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11105 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11106 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11107 | Inversiones Fesa SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11108 | Inversiones Fesa SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11109 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11110 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11111 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11112 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11113 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11114 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11115 | Inversiones FESA SA | Agreement for Republic of Ecuador Airports | Johnny Rockets Licensing, LLC | $0.00 |
| 11116 | Inversiones FESA SA | Agreement for Republic of Ecuador Airports | Johnny Rockets Licensing, LLC | $0.00 |
| 11117 | Inversiones FESA SA | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11118 | Inversiones FESA SA | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11119 | Inversiones FESA SA | International Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11120 | Inversiones FESA SA | International Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11121 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11122 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11123 | Inversiones FESA SA | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11124 | Inversiones FESA SA | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11125 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11126 | Inversiones FESA SA | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11127 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11128 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11129 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11130 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11131 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11132 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11133 | Inversiones FESA SA | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11134 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11135 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11136 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11137 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11138 | Inversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11139 | Inversiones Fesa SA | Johnny Rockets Licensing Corporation International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11140 | Inversiones Fesa SA | Johnny Rockets Licensing Corporation International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11141 | Investier, LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company | $0.00 |
| 11142 | Investier, LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company | $0.00 |
| 11143 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11144 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11145 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11146 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11147 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11148 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11149 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11150 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11151 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11152 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11153 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11154 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11155 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11156 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11157 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11158 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11159 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11160 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11161 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11162 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11163 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11164 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11165 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11166 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11167 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11168 | Investier, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11169 | Investier, LLC | Agreement of Sale and Purchase Assets | Round Table Franchise Corporation | $0.00 |
| 11170 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11171 | Investier, LLC | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 11172 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11173 | Investier, LLC | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 11174 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11175 | Investier, LLC | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 11176 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11177 | Investier, LLC | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 11178 | Investier, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11179 | Investier, LLC | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 11180 | Iouri Kourachvilli | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11181 | Iqbal Amir Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11182 | Iqbal Hussain | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11183 | Iqbal Hussain | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11184 | Iqbal Hussain | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11185 | Iqbal Hussain | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11186 | Iqbal Hussain | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11187 | Iqbal Hussain | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11188 | Iqbal Hussain | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11189 | Iqbal Hussain | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11190 | Iqbal Hussain | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11191 | Iqbal Hussain | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11192 | Iqbal Hussain | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11193 | Iqbal Hussain & Mahendra Patel | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11194 | Iqbal Hussain & Mahendra Patel | Co-Branding Addendum to Fatburger America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11195 | Iqbal Hussain & Mahendra Patel | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11196 | Iqbal Hussain & Mahendra Patel | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11197 | Iqbal Hussain, Mahendra Patel, Saqib Butt & Amir Aftab | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11198 | Iqbal Hussain, Mahendra Patel, Saqib Butt & Amir Aftab | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11199 | Iqbal Hussain, Mahendra Patel, Saqib Butt & Amir Aftab | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11200 | Iqbal Hussain, Mahendra Patel, Saqib Butt & Amir Aftab | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11201 | Iqbal Kazi | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11202 | Iqbal Kazi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11203 | Iqbal Nannar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11204 | Iqbal Nannar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11205 | Iqbal Nannar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11206 | Iqbal Nannar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11207 | Iqbal Samra | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11208 | Iqbal Samra | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11209 | Iqbal Samra | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11210 | IQRA Business Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11211 | IQRA Business Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11212 | IQRA Business Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11213 | IQRA Business Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11214 | IQRA Business Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11215 | IR One Hurricane Holdings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 11216 | IR One Hurricane Holdings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 11217 | Ira G Thompson, Sr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11218 | Irca Group USA LLC | Ingredient and product supply agreement | GAC Supply, LLC | $591,859.31 |
| 11219 | Irene Kaplanis | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 11220 | Irene Kaplanis | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 11221 | Irene Kaplanis | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 11222 | Irfan Khawaja | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11223 | Irish Holdings, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11224 | Irman Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11225 | Irman Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11226 | Irman Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11227 | Irman Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11228 | Iron Mountain | Records Management Agreement | Global Franchise Group, LLC | $0.00 |
| 11229 | Iron Mountain | Records Management Agreement | Global Franchise Group, LLC | $0.00 |
| 11230 | Iron Mountain Information Management, LLC | Iron Mountain Customer Agreement | Global Franchise Group, LLC | $0.00 |
| 11231 | Isaac Husny | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11232 | Isaias Santana Villareal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11233 | Ishwarbhai Desai | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11234 | Isidro De Los Santos III | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11235 | Isidro De Los Santos III | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11236 | Isidro De Los Santos III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11237 | Isidro De Los Santos III | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11238 | Isidro De Los Santos IV | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11239 | Isidro De Los Santos IV | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11240 | Isidro De Los Santos IV | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11241 | Isidro De Los Santos IV | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11242 | Isis, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11243 | Isis, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11244 | Isis, Inc | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11245 | Isis, Inc | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 11246 | ISIS, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11247 | Isleta Resort & Casino | Fatburger North America Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11248 | Isleta Resort & Casino | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11249 | Isom Lowman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11250 | Isom Lowman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11251 | Isom Lowman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11252 | Isom Lowman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11253 | Isom Lowman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11254 | Issa Hatem | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11255 | Issa Hatem | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11256 | Issa Hatem | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11257 | Issa Hatem | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11258 | Issam Ghreiwati | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11259 | Issam Ghreiwati | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11260 | Issam Ghreiwati | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11261 | IST Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 11262 | IST Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 11263 | IST Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11264 | IST Enterprises, Inc | General Release | PM Franchising, LLC | $0.00 |
| 11265 | IST Enterprises, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 11266 | IST Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11267 | IST Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11268 | IST Enterprises, Inc | General Release | PM Franchising, LLC | $0.00 |
| 11269 | IST Enterprises, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 11270 | Isversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11271 | Isversiones FESA SA | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11272 | It Takes Too LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11273 | It Takes Too LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11274 | IT&E Overseas, Inc | First Amendment to International Master License Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11275 | IT&E Overseas, Inc | International Master License Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11276 | IT&E Overseas, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11277 | IT&E Overseas, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11278 | ITE Investments, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11279 | ITE Investments, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11280 | ITE Investments, Inc | Renewal Amendment to Franchise Agreement for RTP R00381 | Round Table Franchise Corporation | $0.00 |
| 11281 | ITE Restaurants, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 11282 | Iterable, Inc | SaaS / Marketing Automation Agreement | FAT Brands GFG Royalty I, LLC | $25,937.77 |
| 11283 | ITO Management, LLC | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11284 | ITO Management, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11285 | ITO Management, LLC | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11286 | Ivy Laiwa Leung | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11287 | IW Creations, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11288 | IW Creations, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11289 | Izak Ondre | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11290 | Izz LCC | Addendum to the Hurricane AMT, LLC Multi-Unit Development Agreement | Hurricane AMT, LLC | $0.00 |
| 11291 | IZZ, Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11292 | J & A Enterprises | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 11293 | J & A Enterprises | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 11294 | J & A Enterprises | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11295 | J & A Enterprises | Fourth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11296 | J & A Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 11297 | J & A Partnership | Lease Agreement (8401 Madison Ave) | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 11298 | J & A Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 11299 | J & J Productions, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11300 | J & K Specialties | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11301 | J & K Specialties, Inc | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11302 | J & P Properties | Assignment of Lease | Round Table Development Company | $0.00 |
| 11303 | J & P Properties | Assignment of Lease | Round Table Pizza, Inc. | $0.00 |
| 11304 | J & S Enterprising, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11305 | J & S Pizza, LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 11306 | J & S Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11307 | J & S Pizza, LLC | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 11308 | J & S Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11309 | J & S Pizza, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11310 | J & S Pizza, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11311 | J & S Pizza, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11312 | J & S Pizza, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11313 | J Gerald Lipschitz | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11314 | J K Bay Area, Inc | Amendment to the Franchise Agreement - Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 11315 | J K Bay Area, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11316 | J K Bay Area, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11317 | J K Bay Area, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11318 | J K Bay Area, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11319 | J K Trade, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 11320 | J K Trade, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11321 | J K Trade, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11322 | J K Trade, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11323 | J K Trade, Inc | Renewal Amendment to Franchise Agreement for RTP R01000 | Round Table Franchise Corporation | $0.00 |
| 11324 | J K Trade, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11325 | J L Jerman Ii | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11326 | J L Jerman Ii | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11327 | J L Jerman Ii & John L Jerman Iii | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11328 | J L Jerman Ii, John L Jerman Iii | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11329 | J LU Investments, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11330 | J Michael & Cynthia M Manley | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11331 | J Michael Carney | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11332 | J Michael Manley | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11333 | J Michael Manley | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11334 | J Michael Manley | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11335 | J Michael Manley | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11336 | J Michael Manley | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11337 | J Michael Manley | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11338 | J R H Restaurant 1 Ltd | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11339 | J R H Restaurant 1 Ltd | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11340 | J R H Restaurant 1 Ltd | Guaranty, Indemnification, and Acknowledgement of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11341 | J R H Restaurant 1 Ltd 516583713 | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11342 | J Rockets Chandler LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11343 | J Rockets Deer Valley, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11344 | J Rockets Development - Atlantic City, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11345 | J Rockets Development - Atlantic City, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11346 | J Rockets Development - Atlantic City, LLC | Final Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11347 | J Rockets Development - Newport, LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11348 | J Rockets Development - Newport, LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11349 | J Rockets Mills, LLC | Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11350 | J Rockets Odysea, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11351 | J Rockets Scottsdale, LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11352 | J Team & Rupps Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 11353 | J Team & Rupps Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11354 | J Team & Rupps Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11355 | J Team & Rupps Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11356 | J Team & Rupps Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11357 | J Team & Rupps Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11358 | J&A E 82nd LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11359 | J&A E 82nd LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11360 | J&A E 82Nd, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11361 | J&A E 82Nd, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11362 | J&A E 82nd, LLC | 1614 - First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11363 | J&A E Washington, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11364 | J&A E Washington, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11365 | J&A E Washington, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11366 | J&A E Washington, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11367 | J&A E Washington, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11368 | J&A E Washington, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11369 | J&A E Washington, LLC | 1621 - FIrst Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11370 | J&A Enterprises | Lease Agreement (2340 W 86th St) | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 11371 | J&A Enterprises | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 11372 | J&A Enterprises | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11373 | J&A Enterprises | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11374 | J&A Lafayette, LLC | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11375 | J&A Lafayette, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11376 | J&A Lafayette, LLC | Fourth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11377 | J&A Lafayette, LLC | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11378 | J&A Lafayette, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11379 | J&A Lafayette, LLC | Fourth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11380 | J&A Lafayette, LLC | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11381 | J&A Lafayette, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11382 | J&A Lafayette, LLC | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11383 | J&A Lafayette, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11384 | J&A Lafayette, LLC | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11385 | J&A Lafayette, LLC | 1619 - Fourth Amendment to Lease Agreement - 12-01-18 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11386 | J&A S Madison LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11387 | J&A S Madison LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11388 | J&A S Madison, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11389 | J&A S Madison, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11390 | J&A S Madison, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11391 | J&A S Madison, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11392 | J&A S Madison, LLC | 1620 - First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11393 | J&A W 86Th, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11394 | J&A W 86Th, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11395 | J&A W 86th, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11396 | J&A W 86th, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11397 | J&A W 86th, LLC | 1618 - First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11398 | JAAL LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11399 | JAAL LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11400 | JAAM, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11401 | JAAM, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11402 | JAAM, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11403 | JAAM, Inc - Assignor | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11404 | Jacelyn McCall | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11405 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11406 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11407 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11408 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11409 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11410 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11411 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11412 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11413 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11414 | Jack Flechner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11415 | Jack Fleschner | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11416 | Jack Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11417 | Jack Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11418 | Jack Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11419 | Jack Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11420 | Jack Lough | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11421 | Jack Lough | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11422 | Jack Lough | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11423 | Jack Rocha | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11424 | Jack Rocha | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11425 | Jack Rocha | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11426 | Jack W Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11427 | Jackie Jackson Birthrights Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11428 | Jackie Jackson Birthrights Inc | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11429 | Jackie Jackson Birthrights Inc | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11430 | Jackie Jackson Birthrights Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11431 | Jackie Jackson Birthrights Inc | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement (Chicago, IL - Jackson) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11432 | Jackie Jackson Birthrights Inc | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11433 | Jackie Jackson Birthrights Inc | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11434 | Jackie Jackson Birthrights Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11435 | Jackie Jackson Birthrights Inc | Co-Branding Addendum to Fatburger Noth America, Inc Franchise Agreement (Chicago, IL - Jackson) | Fatburger North America, Inc. | $0.00 |
| 11436 | Jackie Jackson Birthrights Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11437 | Jackpot Corp | Amendment [Miscellaneous Modifications] | AFB Dissolution LLC | $0.00 |
| 11438 | Jackpot Corp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11439 | Jackpot Corp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11440 | Jackpot Corp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11441 | Jackpot Corp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11442 | Jackpot Corp | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11443 | Jackpot Corp | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11444 | Jackpot Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11445 | Jackpot Corp | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11446 | Jackpot Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11447 | Jackpot Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11448 | Jackpot Corp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11449 | Jackpot Corp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11450 | Jackpot Corp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11451 | Jackpot Corp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11452 | Jackpot Corp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11453 | Jackpot Corp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11454 | Jackpot Corp | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11455 | Jackpot Corp | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11456 | Jackpot Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11457 | Jackpot Corp | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11458 | Jackpot Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11459 | Jackpot Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11460 | Jackpot Corp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11461 | Jackpot Corp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11462 | Jackpot Corp | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 11463 | Jackpot Corp | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 11464 | Jackpot Corp | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 11465 | Jackpot Corp | Amendment to Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 11466 | Jackson Cookies & Cream, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11467 | Jackson Cookies & Cream, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11468 | Jackson Cookies & Cream, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11469 | Jackson Cookies & Cream, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11470 | Jackson Cookies & Cream, LLC | Addendum to Franchise | Marble Slab Franchising, LLC | $0.00 |
| 11471 | Jackson Salasky | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11472 | Jackson Salasky | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11473 | Jackson Salasky | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11474 | Jacqueline Jackson | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11475 | Jacqueline Jackson | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11476 | Jacqueline Jackson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11477 | Jacqueline Jackson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11478 | Jae Byun | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11479 | Jae H Jang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11480 | Jae H Jang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11481 | Jafar Hasanzadah | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11482 | Jafar Hassanzadah | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11483 | Jafar Hassanzadah | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11484 | Jafar Hassanzadeh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11485 | Jaffe Fazoli Property, LLC | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11486 | Jaffe Fazoli Property, LLC | Third Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11487 | Jaffe Fazoli Property, LLC | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11488 | Jaffe Fazoli Property, LLC | Second Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11489 | Jaffe Fazoli Property, LLC | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11490 | Jaffe Fazoli Property, LLC | Second Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11491 | Jaffe Fazoli Property, LLC | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11492 | Jaffe Fazoli Property, LLC | Third Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11493 | Jaffe Fazoli Property, LLC | Third Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11494 | Jaffe Fazoli Property, LLC | 1665- Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11495 | Jaffe Fazoli Property, LLC (Ground Lease) | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11496 | Jaffe Fazoli Property, LLC (Improvements Lease) | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11497 | Jafrejo Holdings, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11498 | Jafrejo Holdings, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11499 | Jagannath "Jag" Baroor | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11500 | Jagannath "Jag" Baroor | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11501 | Jagannath Reddy | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11502 | Jagjit Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11503 | Jagjit Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11504 | Jagjit Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11505 | Jagjit Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11506 | Jagtar Samra | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11507 | Jagtar Samra | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11508 | Jaideep Rana | Professional Services Agreement | FAT Brands Management, LLC | $0.00 |
| 11509 | Jai-Lin Liu | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11510 | Jaime Vega | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11511 | Jaime Vega | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11512 | Jaime Vega | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11513 | Jaime Vega | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11514 | Jain Enterprises, Inc | Pretzelmaker Inc Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11515 | Jain Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11516 | Jain Enterprises, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 11517 | Jairo Esau Guerrero | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11518 | Jairo Guerrero | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11519 | Jairo Guerrero | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11520 | Jairo Vega | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11521 | Jake & Janie Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11522 | Jake & Janie Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11523 | Jake & Janie Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11524 | Jake Berchtold | Retention Bonus - Jake Berchtold | FAT Brands Inc. | $0.00 |
| 11525 | Jake Cxiii, Inc | Lease Agreement | Fazoli's Restaurant Group, Inc. | $0.00 |
| 11526 | Jake Lund | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11527 | Jake Lund | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11528 | Jake M Group Corp | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11529 | Jake Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11530 | Jake Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11531 | Jake Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11532 | Jalpa Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11533 | Jalpa Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11534 | Jam Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11535 | Jam Enterprises, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 11536 | Jam Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 11537 | Jambrad Enterprises LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11538 | Jambrad Enterprises LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11539 | Jambrad Enterprises LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11540 | James "Kip" Lowe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11541 | James "Kip" Lowe & Suzanne Lowe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11542 | James & Hollie Wofford | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11543 | James & Sydney McCarren | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11544 | James A Ray | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 11545 | James Alexander | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11546 | James Bird | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11547 | James Brown, Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11548 | James Brown, Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11549 | James Brown, Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11550 | James Burkhardt | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11551 | James Burkhardt | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11552 | James C Dollar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11553 | James C Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11554 | James C Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11555 | James C Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11556 | James C Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11557 | James C Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11558 | James C Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11559 | James C McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11560 | James C McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11561 | James C McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11562 | James C McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11563 | James C McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11564 | James C McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11565 | James C McKenzie | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 11566 | James C McKenzie | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 11567 | James C McKenzie | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 11568 | James Clint Dollar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11569 | James Clint Dollar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11570 | James Clinton Dollar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11571 | James Clinton, Charles Brown, Clinton Levine | Hold Harmless, Release and Assignment of Franchise Agreements Salem, Ohio and Calcutta, Ohio and Assignment of Exclusive Area Development Agreement to Warren and Hartville, Ohio | FAT Brands Royalty I, LLC | $0.00 |
| 11572 | James Clinton, Charles Brown, Clinton Levine | Mutual Release | FAT Brands Royalty I, LLC | $0.00 |
| 11573 | James Crinieri | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11574 | James Crinieri | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11575 | James DuRoss | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11576 | James E Mccann, Sr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11577 | James E McCann, Sr | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11578 | James Frith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11579 | James G Brown | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11580 | James G Brown | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11581 | James G Brown | Guarantee, Indemnification, and Acknowledgement of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11582 | James G Brown | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11583 | James G Brown | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11584 | James G Brown, Robert A Engel, Michael Friedman, Dean M George | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11585 | James G Chakalis | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11586 | James G Chakalis | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11587 | James G Chakalis | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11588 | James H Maurer | Third Amendment to Sub Franchisee Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 11589 | James J Jacobsen | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11590 | James J Jacobsen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11591 | James J Jacobsen | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 11592 | James J Jacobsen | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11593 | James J Jacobsen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11594 | James J Jacobsen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11595 | James J Jacobsen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11596 | James J Jacobsen | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11597 | James Jacobsen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11598 | James Kip Lowe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11599 | James Kip Lowe & Suzanne Lowe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11600 | James L Frith, Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11601 | James L Frith, Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11602 | James L Frith, Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11603 | James Lomax | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11604 | James Lomax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11605 | James Markino | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11606 | James McCarren | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11607 | James Meek | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11608 | James N Lomax III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11609 | James N Lomax III | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11610 | James N Williams | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 11611 | James N Williams, Ttee | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 11612 | James N Williams, Ttee | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 11613 | James N Williams, Ttee | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 11614 | James N Williams, Ttee | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 11615 | James Newell | Retention Bonus - James Newell | FAT Brands Inc. | $0.00 |
| 11616 | James Nicholas Lomax IV | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11617 | James Pavelek | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11618 | James Pavelek | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11619 | James Pavelek | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11620 | James Pavelek | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11621 | James Pavelek | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11622 | James Pavelek | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11623 | James Pavelek | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11624 | James Pavelek | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11625 | James Purgason | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11626 | James R Connell | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11627 | James R Connell | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11628 | James R Connell | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11629 | James R Connell | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11630 | James R Connell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11631 | James R Connell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11632 | James R Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11633 | James R Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11634 | James R Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11635 | James R Mckenzie | Memorandum of Understanding | Fazoli's Franchising Systems, LLC | $0.00 |
| 11636 | James R Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11637 | James R Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11638 | James R Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11639 | James R Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11640 | James R Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11641 | James R Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11642 | James R Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11643 | James R Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11644 | James R Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11645 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11646 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11647 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11648 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11649 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11650 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11651 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11652 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11653 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11654 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11655 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11656 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11657 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11658 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11659 | James R McKenzie | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11660 | James R McKenzie | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 11661 | James R McKenzie | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 11662 | James R McKenzie | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 11663 | James R Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11664 | James R Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11665 | James R Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11666 | James R Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11667 | James R Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11668 | James R Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11669 | James R Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11670 | James Reid | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11671 | James Reid & George Reid | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11672 | James Shear | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11673 | James Shear | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11674 | James Shear | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11675 | James Shear | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11676 | James Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11677 | James William Deliz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11678 | James William Deliz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11679 | James Wofford | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11680 | Jamf Software, LLC | Device Management SaaS Agreement | FAT Brands Inc. | $0.00 |
| 11681 | Jamie Arkley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11682 | Jamie Arkley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11683 | Jamie Arkley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11684 | Jamie G Torres | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11685 | Jamie G Torres | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 11686 | Jamie Medlin | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11687 | Jamie Pitterle | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11688 | Jamie Pitterle | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11689 | Jamie Vega | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11690 | Jamileh Shukeireh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11691 | Jamilson Wagner | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11692 | Jamn' Ii, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 11693 | Jamn' Ii, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11694 | Jamn' II, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11695 | Jamn' II, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 11696 | Jamn, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11697 | Jamn, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 11698 | Jamn, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11699 | Jamnadas "Jay" Padalia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11700 | Jamnadas "Jay" Padalia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11701 | Jamshid Nourani | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11702 | Jan Kevin Mord | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11703 | Jan M Pierpont | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11704 | Jan Meek | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11705 | Jan Mord | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11706 | Jan Pierpoint | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11707 | Janae Smith | Pretzelmaker, Inc. Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11708 | Janae Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 11709 | Janae Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 11710 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11711 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11712 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11713 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11714 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11715 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11716 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11717 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11718 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11719 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11720 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11721 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11722 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11723 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11724 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11725 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11726 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11727 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11728 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11729 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11730 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11731 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11732 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11733 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11734 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11735 | Janae Smith | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11736 | Janae Smith | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11737 | Janae Smith | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11738 | Janae Smith | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11739 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11740 | Janae Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11741 | Janam Kothari | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11742 | Jane Belle Foods, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11743 | Jane Belle Foods, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11744 | Jane Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11745 | Jane Haray | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11746 | Jane Haray | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11747 | Jane Haray | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11748 | Janee Smith | Franchise Agreement | PM Brand and Marketing Fund, LLC | $0.00 |
| 11749 | Janet Clark In Her Capacity | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11750 | Janet Clark in her capacity as Trustee of the Robert David Clark Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11751 | Janet Lynn Hunt Clark | Guaranty of Franchise's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 11752 | Janet Lynn Hunt Clark | Schedule Three Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11753 | Janet Lynn Hunt Clark | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 11754 | Janet Lynn Hunt Clark | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11755 | Janet Lynn Hunt Clark | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11756 | Janet Lynn Hunt Clark | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11757 | Janet Lynn Hunt Clark | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11758 | Janet Lynn Hunt Clark, Trustee of the Robert David Clark Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11759 | Janet Lynn Hunt Clark, Trustee of the Robert David Clark Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11760 | Janet P Daly | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11761 | Janet Ty | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11762 | Janet Y Ty | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11763 | Janey Clarey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11764 | Janey Clarey | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11765 | Janfer, Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11766 | Janfer, Inc | Settlement and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11767 | Janfer, Inc | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11768 | Janfer, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11769 | Janfer, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11770 | Janice Rodriguez | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11771 | Janice Rodriquez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11772 | Janie Loftus | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11773 | Janie Prewitt | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11774 | Janie R Loftus | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11775 | Janie Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11776 | Janie Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11777 | Janie Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11778 | Janki Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11779 | Janki Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11780 | Janki Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11781 | Janki Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11782 | Jannys Castillo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11783 | Jannys Castillo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11784 | JanSan Treats Sanford LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11785 | JanSan Treats Sanford LLC | Franchise MSC - Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11786 | JAR Enterprises & Arthur Robinson | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11787 | JAR Enterprises LLC | First Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11788 | JAR Enterprises LLC | Assignment, Assumption and Consent Agreement of Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11789 | Jar Enterprises LLC | First Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11790 | Jar Enterprises LLC | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11791 | Jar Enterprises LLC & Arthur Robinson | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11792 | Jar Investment LLC | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11793 | Jar Investment, LLC | Lessor Improved Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11794 | JAR Investment, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11795 | Jar Investment, LLC | Sixth Amendment to Lessor Improved Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11796 | Jar Investment, LLC | 1671 - 6th Amend - FULLY EXECUTED 05-17-22 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11797 | Jar Investmnet, LLC | First Amendment to Lessor Improved Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11798 | Jar Investmnet, LLC | Second Amendment to Lessor Improved Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11799 | Jar Investmnet, LLC | Third Amendment to Lessor Improved Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11800 | Jar Investmnet, LLC | Fourth Amendment to Lesson Improved Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11801 | Jaralea World LLC | Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11802 | Jaralea World LLC | Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11803 | Jaralea World LLC | Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11804 | Jaralea World, LLC | Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11805 | Jardines Reales Se | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11806 | Jarrett Squared LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11807 | Jarrett Squared LLC | Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11808 | Jarrett Squared LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11809 | Jarrett Squared LLC | Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11810 | Jarrett Squared LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11811 | Jarrett Squared, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11812 | Jarrett Squared, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11813 | Jarrett Squared, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11814 | Jarrett Squared, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11815 | Jarrett Squared, LLC | Franchisor Lease Rider | Marble Slab Franchising, LLC | $0.00 |
| 11816 | Jarrett Squared, LLC, Franchisee | Franchisor Lease Rider | GAC Franchising, LLC | $0.00 |
| 11817 | Jarrett Worst | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11818 | Jarrett Worst | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11819 | Jarrett Worst | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11820 | JaSan Delights LLC | Addendum to Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 11821 | JaSan Delights LLC | Addendum to Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11822 | JaSan Delights LLC | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11823 | Jashan, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11824 | Jashan, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11825 | Jashan, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11826 | Jashan, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11827 | Jashan, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11828 | Jasmine Khalid | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 11829 | Jason Austin Hester | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11830 | Jason Austin Hester | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11831 | Jason Austin Hester | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11832 | Jason Austin Hester | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11833 | Jason Austin Hester | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11834 | Jason Austin Hester | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11835 | Jason Austin Hester | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11836 | Jason Brown | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11837 | Jason Brown | Franchise Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11838 | Jason Brown | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11839 | Jason Brown | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11840 | Jason Joubert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11841 | Jason Piltzmaker | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11842 | Jason Reeder | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11843 | Jason Reeder | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11844 | Jason Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11845 | Jason Tan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11846 | Jason Wong | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11847 | Jason Wong | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11848 | Jason Wong | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11849 | Jason Wong | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11850 | Jaspal S Sidhu | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 11851 | Jaspal Singh Sidhu | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11852 | Jaspal Singh Sidhu | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11853 | Jaspreet Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11854 | Jaspreet Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11855 | Jaspreet Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11856 | Jaspreet Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11857 | Jaspreet Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11858 | Jaspreet Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11859 | Jaspreet Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11860 | Jaspreet Sandhoo | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 11861 | Jaspreet Sandhoo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11862 | Jaspreet Sandhoo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11863 | Jaspreet Sandhoo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11864 | Jaspreet Sandhoo | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11865 | Jassim Boodai | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 11866 | Jassim Boodai | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 11867 | Jasvir Kataria | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11868 | Jaswin Vekaria | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11869 | Jaswin Vekaria | Fazoli's Master Franchise Agreement (Canada) | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11870 | Jaswin Vekaria | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11871 | Jaswin Vekaria | Fazoli's Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11872 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11873 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11874 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11875 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11876 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11877 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11878 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11879 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11880 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11881 | Jaswin Vekaria | Franchise Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 11882 | Jaswinder Pal S Palmer | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 11883 | Jaswinder Pal S Palmer | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 11884 | Jaswinder Singh | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11885 | Jaswinder Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11886 | Jaswinder Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11887 | Jatinder Sharma | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11888 | Jatinder Sharma | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11889 | Javed Husain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11890 | Javed Husain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11891 | Javed Husain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11892 | Javed Husain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11893 | Javed Husain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11894 | Javed Husain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11895 | Javed Husain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11896 | Javed Husain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11897 | Javed Husain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11898 | Javed Husain, Individually | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11899 | Javed Husain, Individually | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11900 | Javed Naqi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 11901 | Javed Pothiawala | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11902 | Javed Pothiawala | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11903 | Javed Pothiawala | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11904 | Javed Pothiawala | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11905 | Javier Abreu | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11906 | Javier Barbosa Burgos | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11907 | Javier Kauachi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11908 | Javier Lara Herrera | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11909 | Javier Lara Herrera | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11910 | Javier Lara Herrera | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11911 | Javier Lara Herrera | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11912 | Javier Lara Herrera | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11913 | Javier Lara Herrera | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11914 | Javier Lara Herrera | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11915 | Javier Lara Herrera | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11916 | Javier Lara Herrera | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11917 | Javier Lara Herrera | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11918 | Javier Mindreau Riande | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11919 | Javier Mindreau Riande | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 11920 | Jay Furman | First Amendment to Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 11921 | Jay Jerman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11922 | Jay Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11923 | Jay Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11924 | Jay Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11925 | Jay Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11926 | Jay Jerman | License Agreement | GAC Franchising, LLC | $0.00 |
| 11927 | Jay Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11928 | Jay Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11929 | Jay Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11930 | Jay Kalaria | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11931 | Jay Kwak | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11932 | Jay M Maswadi | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11933 | Jay M Maswadi | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11934 | Jay Malik | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11935 | Jay Malik | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11936 | Jay Patel | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11937 | Jay Patel & Bhishmaben Patel | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11938 | Jay Piyushkumar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11939 | Jay R Schneider | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11940 | Jay R Schneider | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11941 | Jay Schneider | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11942 | Jay Schneider | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11943 | Jay Schneider | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11944 | Jay Schneider | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 11945 | Jay Weber | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11946 | Jay Weber | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11947 | Jay Weber | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11948 | Jay Weber | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11949 | Jay Weber | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11950 | Jay Weber | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 11951 | Jay Weber | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11952 | Jay Young | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11953 | Jaye Prater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11954 | Jaye Prater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11955 | Jaye Prater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11956 | Jaye Prater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11957 | Jaye Prater | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 11958 | Jaye Prater | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 11959 | Jayesh Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11960 | Jayesh Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11961 | Jayesh Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 11962 | Jayna Siripurapu | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11963 | Jayshree Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11964 | Jazon Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11965 | Jby Operating LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11966 | Jby Operating LLC | Brand Technology System Support Services Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 11967 | Jby Operating LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11968 | Jby Operating LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11969 | Jby Operating LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11970 | Jby Operating LLC | Assignment and assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11971 | JBY Operating LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11972 | JBY Operating LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11973 | JBY Operating LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11974 | JBY Operating LLC | Assignment and assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11975 | Jby Operating LLC | Brand Technology System Support Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 11976 | JBY Operating LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 11977 | JC Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11978 | JC Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11979 | JC Pretzels, Inc | Ownership Change and Release Agreement | PM Franchising, LLC | $0.00 |
| 11980 | Jc Restaurant LLC | Sublease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11981 | JCJ Gulfport 2 LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11982 | JCJ Gulfport 2 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11983 | JCJ Gulfport 2 LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11984 | JCJ Gulfport 2 LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11985 | JCJ Gulfport LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11986 | JCJ Gulfport LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11987 | JCJ Gulfport LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11988 | JCJ Gulfport LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11989 | JCJ Gulfport2 LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11990 | JCJ&B Diberville LLA | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11991 | JCJ&B Diberville LLA | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11992 | JCJ&B Ocean Springs LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11993 | JCJ&B Ocean Springs LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 11994 | JCJ&B Ocean Springs LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11995 | JCJ&B Ocean Springs LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 11996 | JCM Diversified, Inc | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11997 | JCM Diversified, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 11998 | Jcr Idle Hour Investments, LLC | Second Amendment of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 11999 | JCR Idle Hour Investments, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12000 | JD & KK, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 12001 | JDHP, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12002 | JDHP, Inc dba Round Table Pizza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12003 | Jean Kintz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12004 | Jean Kintz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12005 | Jean Kintz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12006 | Jean Kintz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12007 | Jean Kintz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12008 | Jean Kintz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12009 | Jean Kintz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12010 | Jean Kintz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12011 | Jean Kintz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12012 | Jean Kintz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12013 | Jean Michael Bravo Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12014 | Jean Michael Bravo Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12015 | Jean Michael Bravo Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12016 | Jean Michael Bravo-Mejia | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 12017 | Jean Michael Bravo-Mejia | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 12018 | Jean Michael Bravo-Mejia | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 12019 | Jean Michael Bravo-Mejia | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 12020 | Jean Michael Bravo-Mejia | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 12021 | Jean Michael Bravo-Mejia | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 12022 | Jean Michael Bravo-Mejia | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 12023 | Jean Michael Bravo-Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12024 | Jean Michael Bravo-Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12025 | Jean Michael Bravo-Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12026 | Jean Micheal Bravo-Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12027 | Jean Micheal Bravo-Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12028 | Jean Micheal Bravo-Mejia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12029 | Jean Michel Bravo-Mejia | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 12030 | Jeanette S Correa | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12031 | Jeanette S Correa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12032 | Jeanne Bordelon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12033 | Jeanne Bordelon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12034 | Jeannette S Correa | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12035 | Jeannette S Correa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12036 | Jebcomz I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12037 | Jebcomz I, LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 12038 | Jeff Arrigoni | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12039 | Jeff Arrigoni | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12040 | Jeff Arrigoni | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12041 | Jeff Arrigoni | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12042 | Jeff Arrigoni | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12043 | Jeff Cunningham | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12044 | Jeff Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12045 | Jeff Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12046 | Jeff Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12047 | Jeff Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12048 | Jeff Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12049 | Jeff Pizitz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12050 | Jeffery Briner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12051 | Jeffery Briner | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12052 | Jeffery Pelas | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12053 | Jeffrey A Dorfman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12054 | Jeffrey Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12055 | Jeffrey Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12056 | Jeffrey Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12057 | Jeffrey Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12058 | Jeffrey Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12059 | Jeffrey Briner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12060 | Jeffrey E Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12061 | Jeffrey E Bernstein | Third Party Assignment Agreement | GAC Franchising, LLC | $0.00 |
| 12062 | Jeffrey E Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12063 | Jeffrey G Joergensen | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12064 | Jeffrey Little | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12065 | Jeffrey M Collins | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12066 | Jeffrey M Collins | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12067 | Jeffrey M Collins | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12068 | Jeffrey M. Collins | Franchise | Round Table Franchise Corporation | $0.00 |
| 12069 | Jeffrey S Arrignoni | Franchise Agreement between Hurricane Brand Holdings LLC and Kitterman Grill and Wings LLC | FAT Brands Royalty I, LLC | $0.00 |
| 12070 | Jeffrey S Arrigoni | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12071 | Jeffrey S Arrigoni | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12072 | Jeffrey S Arrigoni | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12073 | Jeffrey S Arrigoni | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12074 | Jeffrey S Arrigoni | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12075 | Jeffrey S Arrigoni | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12076 | Jeffrey S Arrigoni | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12077 | Jeffrey S Arrigoni | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12078 | Jeffrey Spiegel | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12079 | Jeffrey T Neely | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12080 | Jeffrey T Neely | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12081 | Jeffrey T Neely | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12082 | Jeffrey T Neely | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12083 | Jeffrey T Neely | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12084 | Jeffrey T Neely | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12085 | Jeffrey T Neely | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12086 | Jeffrey T Neely | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12087 | Jeffrey T Neely | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12088 | Jehangir Hussain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12089 | Jehangir Hussain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12090 | Jehangir Hussain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12091 | Jen Bonilla | Retention Bonus - Jen Bonilla | FAT Brands Inc. | $0.00 |
| 12092 | Jenn Johnston | Retention Bonus - Jenn Johnston | FAT Brands Inc. | $0.00 |
| 12093 | Jenna Stitt | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12094 | Jennifer Brennan | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12095 | Jennifer Campbell | Franchise Agreement | Global Franchise Group, LLC | $0.00 |
| 12096 | Jennifer Campbell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12097 | Jennifer Khun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12098 | Jennifer Kuhn | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12099 | Jennifer L Allen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12100 | Jennifer L Nichols | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12101 | Jennifer L Nichols | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12102 | Jennifer L Nichols | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12103 | Jennifer Markwell | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12104 | Jennifer Markwell | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12105 | Jennifer Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12106 | Jennifer Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12107 | Jennifer Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12108 | Jennifer Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12109 | Jennifer S Ziegler | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12110 | Jennifer S Ziegler & William J Ziegler, Jr | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12111 | Jennifer Sapp Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12112 | Jennifer Sapp Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12113 | Jennifer Webb | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12114 | Jennifer Webb | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12115 | Jennifer Webb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12116 | Jennifer Webb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12117 | Jennifer Webb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12118 | Jennifer Whipp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12119 | Jennifer Whipp | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12120 | Jennifer Whipp | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12121 | Jennifer Ziegler | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12122 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12123 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12124 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12125 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12126 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12127 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12128 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12129 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12130 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12131 | Jennifer Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12132 | Jennifer Zimmerman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12133 | Jenny Buck | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12134 | Jenora Malamphy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12135 | Jenora Malamphy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12136 | Jenora Malamphy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12137 | Jenora Malamphy | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12138 | Jenora Malamphy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12139 | Jenora Malamphy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12140 | Jensen Beach Grill & Wings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12141 | Jensen Beach Grill & Wings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12142 | Jensen Beach Grill & Wings, LLC | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12143 | Jeremy & Melanie Hoffpauir | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12144 | Jeremy D Duckett | Release | Fazoli's Franchising Systems, LLC | $0.00 |
| 12145 | Jeremy D Duckett | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12146 | Jeremy Goldmanx | Guarantee, Indemnification and Acknowledgement | Hurricane AMT, LLC | $0.00 |
| 12147 | Jeremy Harnell | Independent Contractor Agreement | FAT Brands Inc. | $0.00 |
| 12148 | Jeremy Hoffpauir | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12149 | Jeremy Roy | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12150 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12151 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12152 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12153 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12154 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12155 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12156 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12157 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12158 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12159 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12160 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12161 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12162 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12163 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12164 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12165 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12166 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12167 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12168 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12169 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12170 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12171 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12172 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12173 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12174 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12175 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12176 | Jeremy Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12177 | Jeremy Roy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12178 | Jeremy Roy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12179 | Jeremy Roy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12180 | Jeremy Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12181 | Jeremy Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12182 | Jeremy Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12183 | Jeremy Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12184 | Jeremy Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12185 | Jeremy Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12186 | Jeremy Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12187 | Jeremy Roy, Bryan Selden & Sarah Selden | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12188 | Jeremy Roy, Bryan Selden & Sarah Selden | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12189 | Jerman Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12190 | Jerman Cookie Co | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12191 | Jerman Cookie Co | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12192 | Jerman Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12193 | Jerman Cookie Co | Release Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12194 | Jerman Cookie Co | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12195 | Jerman Cookie Co | Relocation Addendum | GAC Franchising, LLC | $0.00 |
| 12196 | Jerman Cookie Co | First Amendment to GAC | GAC Franchising, LLC | $0.00 |
| 12197 | Jerman Cookie Co | Franchise Agreement 79590 | GAC Franchising, LLC | $0.00 |
| 12198 | Jerman Cookie Co | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12199 | Jerman Cookie Co | License Agreement | GAC Franchising, LLC | $0.00 |
| 12200 | Jerman Cookie Co | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12201 | Jerman Cookie Co | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12202 | Jerman Cookie Co LP | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12203 | Jerman Cookie Co LP | Sublease | GAC Franchising, LLC | $0.00 |
| 12204 | Jerman Cookie Co LP | License Agreement | GAC Franchising, LLC | $0.00 |
| 12205 | Jerman Cookie Co LP | License Agreement | GAC Franchising, LLC | $0.00 |
| 12206 | Jerman Cookie Co LP | Release Agreement | GAC Franchising, LLC | $0.00 |
| 12207 | Jerman Cookie Co LP | Sublease | GAC Franchising, LLC | $0.00 |
| 12208 | Jerman Cookie Co LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12209 | Jerman Cookie Co LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12210 | Jerman Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12211 | Jerman Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12212 | Jerman Cookie Co, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12213 | Jerman Cookie Co, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12214 | Jerman Cookie Co, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 12215 | Jerman Cookie Co, Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12216 | Jerman Cookie Co, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 12217 | Jerman Cookie Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12218 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12219 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12220 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12221 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12222 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12223 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12224 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12225 | Jerman Cookie Co, LP | Release Agreement | GAC Franchising, LLC | $0.00 |
| 12226 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12227 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12228 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12229 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12230 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12231 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12232 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12233 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12234 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12235 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12236 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12237 | Jerman Cookie Co, LP | GAC License Agreement with Jerman Cookie Co. | GAC Franchising, LLC | $0.00 |
| 12238 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12239 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12240 | Jerman Cookie Co, LP | Extension Amendment to Franchise Agreement for GAC Store #72308 | GAC Franchising, LLC | $0.00 |
| 12241 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12242 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12243 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12244 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12245 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12246 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12247 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12248 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12249 | Jerman Cookie Co, LP | Great American Cookie Company, Inc., License Agreement with Jerman Cookie Co. | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12250 | Jerman Cookie Co, LP | License Agreement between GAC and Jerman Cookie Co. | GAC Franchising, LLC | $0.00 |
| 12251 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12252 | Jerman Cookie Co, LP | Release Agreement | GAC Franchising, LLC | $0.00 |
| 12253 | Jerman Cookie Co, LP | Satellite Addendum | GAC Franchising, LLC | $0.00 |
| 12254 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12255 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12256 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12257 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12258 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12259 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12260 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12261 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12262 | Jerman Cookie Co, LP | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 12263 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12264 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12265 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12266 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12267 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12268 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12269 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12270 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12271 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12272 | Jerman Cookie Co, LP | Extension Amendment | GAC Franchising, LLC | $0.00 |
| 12273 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12274 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12275 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12276 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12277 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12278 | Jerman Cookie Co, LP | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12279 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12280 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12281 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12282 | Jerman Cookie Co, LP | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 12283 | Jerman Cookie Co, LP | Addendum to Franchisee Agreement | GAC Franchising, LLC | $0.00 |
| 12284 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12285 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12286 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12287 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12288 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12289 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12290 | Jerman Cookie Co, LP | General Release | GAC Franchising, LLC | $0.00 |
| 12291 | Jerman Cookie Co, LP | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 12292 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12293 | Jerman Cookie Co, LP | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 12294 | Jerman Cookie Co, LP | License Agreement | GAC Franchising, LLC | $0.00 |
| 12295 | Jerman Cookie Co, LP | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12296 | Jerman Cookie Co, LP | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12297 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12298 | Jerman Cookie Co, LP | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12299 | Jerman Cookie Co, LP | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12300 | Jerman Cookie Co, LP | Payment and Performance Guarantee | PM Franchising, LLC | $0.00 |
| 12301 | Jerman Cookie Co, LP | Release Agreement | PM Franchising, LLC | $0.00 |
| 12302 | Jerman Cookie Co, LP | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12303 | Jerman Cookie Co, LP | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12304 | Jerman Cookie Co, LP | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12305 | Jerman Cookie Co, LP | Release Agreement | PM Franchising, LLC | $0.00 |
| 12306 | Jerman Cookie Co, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12307 | Jerman Cookie Co, LP, Managed by J&J, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12308 | Jerman Cookie, a LLC | Relocation Addendum | GAC Franchising, LLC | $0.00 |
| 12309 | Jerman Cookie, Co | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12310 | Jerman Cookie, Co | First Amendment to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12311 | Jerman Cookie, Co | First Amendment to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12312 | Jermin Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12313 | Jerome Mauton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12314 | Jerome Mouton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12315 | Jerome Mouton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12316 | Jerome Tasker | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12317 | Jerome Tasker | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12318 | Jerry Maddox | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12319 | Jerry Maddox | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12320 | Jerry Prather | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12321 | Jerry Prather | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12322 | Jerry Prather | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12323 | Jerry Prather | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12324 | Jerry Prather | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12325 | Jerry Prather | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12326 | Jerry Prather | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12327 | Jerry Prather | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12328 | Jerry Prather | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12329 | Jerry Prather | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12330 | Jerry Prather | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12331 | Jerry Prather | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12332 | Jerry Prather | Guaranty of Franchise's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 12333 | Jerry Prather | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 12334 | Jerry Prather | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 12335 | Jerry Shell | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12336 | Jerry Shell | License Agreement | GAC Franchising, LLC | $0.00 |
| 12337 | Jerry Terry | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12338 | Jeson Group, Inc | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 12339 | Jessamine County Development Co, LLC | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12340 | Jessamine County Farm Partnership | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12341 | Jessamine County Farm Partnership | Amendment to Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12342 | Jessamine County Farm Partnership | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12343 | Jessamine County Farm Partnership | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12344 | Jessamine County Farm Partnership | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12345 | Jessamine County Farm Partnership | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12346 | Jessamine County Farm Partnership | 1710 - Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12347 | Jessamine Couny Farm Partnership | Amendment to Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12348 | Jessamine Couny Farm Partnership | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12349 | Jessamine Couny Farm Partnership, LLC | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12350 | Jessamine Development Co, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12351 | Jesse Eller | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12352 | Jesse Maali | Addendum to License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12353 | Jesse Maali | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12354 | Jessica & John Wear | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12355 | Jessica A Bishop | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12356 | Jessica A Bishop | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12357 | Jessica A Bishop | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12358 | Jessica Collier | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12359 | Jessica Collier | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12360 | Jessica Green | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12361 | Jessica Green | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12362 | Jessica Green | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12363 | Jessica Green | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12364 | Jessica Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12365 | Jessica Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12366 | Jessica Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12367 | Jessica Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12368 | Jessica Mitchell | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12369 | Jessica Wear | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12370 | Jessica Wear | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12371 | Jesus Guerrero | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 12372 | Jesus Guerrero | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 12373 | Jet Empire, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 12374 | Jet Empire, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 12375 | Jet Empire, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 12376 | Jezon Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12377 | Jezon Group, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12378 | Jezon Group, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12379 | Jezon Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12380 | JG Elizabeth II, LLC | Notice of Default Letter | The Johnny Rockets Group, Inc. | $0.00 |
| 12381 | JG Elizabeth, LLC | Lease Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 12382 | JG Elizabeth, LLC | Lease Agreement | FAT Brands Inc. | $0.00 |
| 12383 | JG Elizabeth, LLC - Landlord | Lease Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 12384 | JHDP, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 12385 | JHDP, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12386 | JHDP, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12387 | JHDP, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12388 | Jia Liu | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12389 | Jignesh Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12390 | Jignesh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12391 | Jignesh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12392 | Jignesh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12393 | Jihoon Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12394 | Jihoon Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12395 | Jihoon Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12396 | Jihoon Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12397 | Jihoon Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12398 | Jihoon Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12399 | Jihoon Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12400 | Jihoon Lim | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12401 | Jihoon Lim | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12402 | Jihoon Lim | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12403 | Jill K Reynolds | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12404 | Jill Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12405 | Jillian Huber | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12406 | Jim E Clark | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12407 | Jim Mccann | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12408 | Jim McCann | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12409 | Jim McCarren | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12410 | Jim Nourani | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12411 | Jim Nourani | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12412 | Jim Nourani | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12413 | Jim Nourani & Nourani, Inc | Assignment and Assumption of Franchise Agreement, Agreement for Off-Site Delivery and Release | Round Table Franchise Corporation | $0.00 |
| 12414 | Jim Wills | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12415 | Jim Wills | License Agreement | GAC Franchising, LLC | $0.00 |
| 12416 | Jimbo's Jumbos, Inc | Ingredient and product supply agreement | GAC Supply, LLC | $60.00 |
| 12417 | Jimmy L Carbine | Franchise Agreement | GAC Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12418 | Jimmy L Carbine | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12419 | Jimmy L Carbine | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12420 | Jimmy L Carbine | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12421 | Jimmy L Carbine & Christy L Boyd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12422 | Jimmy L Carbine & Christy L Boyd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12423 | Jimmy L Carbine & Christy L Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12424 | Jimmy L Carbine & Christy L Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12425 | Jimmy L Carbine & Christy L Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12426 | Jimmy L Carbine & Christy L Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12427 | Jimmy M Wills | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12428 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12429 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12430 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12431 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12432 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12433 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12434 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12435 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12436 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12437 | Jimmy M Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12438 | Jimmy M Wills | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 12439 | Jimmy M Wills & Barbara H Wills | Addendum to License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12440 | Jimmy Wills | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12441 | Jin Suk Kang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12442 | Jin Suk Kang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12443 | Jin Suk Kang | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12444 | Jing Ning | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12445 | Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12446 | Jingish Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12447 | Jinguk Kang | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12448 | Jitendra Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12449 | Jitendra R Patel | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12450 | Jitendra R Patel, Usha J Patel | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12451 | JJER Enterprises, Inc | Second Amendment to Franchise Amendment | Ponderosa Franchising Company LLC | $0.00 |
| 12452 | JJER Enterprises, Inc | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12453 | JJER Enterprises, Inc | Franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12454 | Jjmpc LLC | Purchase Agreement | PT Franchising, LLC | $0.00 |
| 12455 | JJMPC, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 12456 | JJMPC, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12457 | JJMPC, LLC | General Release | PM Franchising, LLC | $0.00 |
| 12458 | JJMPC, LLC | Purchase Agreement | PM Franchising, LLC | $0.00 |
| 12459 | JJMPC, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 12460 | JK Area, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12461 | JK Bay Area, Inc | Amendment to the Franchise Agreement Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 12462 | JK Bay Area, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12463 | JK Bay Area, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12464 | JK Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 12465 | JK Sweets LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12466 | JK Trade, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12467 | JK Trade, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12468 | JK Trade, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12469 | JK Trade, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12470 | JK Trade, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12471 | JK Trade, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12472 | JK Trade, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12473 | JK Trade, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12474 | JK Trade, Inc | Amendment to Franchise Agreement Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 12475 | JK Trade, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 12476 | JK Trade, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12477 | JK Trade, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12478 | JK Trade, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 12479 | JK Trade, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12480 | JK Trade, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12481 | JL Business Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12482 | JL Business Enterprises, Inc | Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12483 | JL Business Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12484 | JL Business Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12485 | JL Business Enterprises, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12486 | JL Business Enterprises, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12487 | JL Foods, Inc | Second Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12488 | Jl Jerman Ii | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12489 | Jl Jerman Ii | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12490 | JL Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12491 | JL Jerman, Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12492 | JL Smith, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12493 | JL Smith, Inc | First Amendment to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12494 | Jlb Enterprises | Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12495 | Jlb Enterprises | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12496 | JMAC LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 12497 | JMBE, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12498 | JMBE, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12499 | JMBE, Inc | Marble Slab Creamery, Inc. Franchise Agreement Summary Page | GAC Franchising, LLC | $0.00 |
| 12500 | JNP2020, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12501 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12502 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12503 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12504 | JNP2020, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 12505 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12506 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12507 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12508 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12509 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12510 | JNP2020, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12511 | JNP2020, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12512 | JNP2020, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12513 | JNP2020, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12514 | JNP2020, LLC | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12515 | JNP2020, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12516 | JNP2020, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12517 | JNP2020, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12518 | JNP2020, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 12519 | Joan L Smith | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12520 | Joann M Deliz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12521 | JoAnn Texeria | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12522 | Joanne Giacomantonio | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12523 | Jobanpreet Singh Randhawa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12524 | Jodi Dearborn | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12525 | Jodi Khajavipour | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12526 | Jodi Khajavipour | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12527 | Jodi L Gagne | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12528 | Jodi L Gagne | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12529 | Jodie Cone | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12530 | Jody Revak | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12531 | Joe Carpenter | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12532 | Joe Carpenter | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12533 | Joe Carpenter | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12534 | Joe Carpenter | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12535 | Joe Gelshenen | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12536 | Joe Gelshenen | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12537 | Joe Hedrich | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 12538 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12539 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12540 | Joe L Rosenberg | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12541 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12542 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12543 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12544 | Joe L Rosenberg | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12545 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12546 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12547 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12548 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12549 | Joe L Rosenberg | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12550 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12551 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12552 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12553 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12554 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12555 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12556 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12557 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12558 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12559 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12560 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12561 | Joe L Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12562 | Joe L Rosenberg | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 12563 | Joe L Rosenberg | Guaranty of undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 12564 | Joe L Rosenberg | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 12565 | Joe L Rosenberg | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 12566 | Joe Lee | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12567 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12568 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12569 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12570 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12571 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12572 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12573 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12574 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12575 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12576 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12577 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12578 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12579 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12580 | Joe Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12581 | Joe Rosenberg | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12582 | Joe Rosenberg | Fazoli's Franchise Agreement Colfazco, Ltd. Unit #5052 | Fazoli's Franchising Systems, LLC | $0.00 |
| 12583 | Joe Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12584 | Joe Rosenberg | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12585 | Joe Sassano | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12586 | Joe Schilligo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12587 | Joe Sloboda | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12588 | Joe Sloboda | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12589 | Joe Sloboda | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12590 | Joel C Rabara | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12591 | Joel C Rabara | Amendment No.1 to the Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12592 | Joel C Rabara | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12593 | Joel Rabara | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12594 | Joel Rabara | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12595 | Joezer Serrano Rivera | Second Addendum to Area Development Agreement (Puerto Rico) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12596 | Joezer Serrano Rivera | Second Addendum to Area Development Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12597 | Joezer Serrano Rivera | Addendum to Area Development Agreement (Puerto Rico) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12598 | Joezer Serrano Rivera | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 12599 | Joezer Serrano Rivera | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 12600 | Joezer Serrano Rivera | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 12601 | Joezer Serrano Rivera | Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12602 | Joezer Serrano Rivera | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12603 | Joezer Serrano Rivera | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12604 | Joezer Serrano Rivera | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12605 | Joginder Singh | Washington Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12606 | Joginder Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12607 | Joginder Singh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12608 | John "Jay" Jerman II | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12609 | John & Lisa Stanley | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12610 | John A Herbst | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12611 | John A Herbst | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12612 | John A Holt | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12613 | John Antista | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12614 | John Antista | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12615 | John Antista | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12616 | John Antista | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12617 | John Antista | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12618 | John Arie Jr | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12619 | John B Ashi | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12620 | John Barney - J&A E 82nd, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12621 | John Barney - J&A E Washington, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12622 | John Barney - J&A Lafayette, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12623 | John Barney - J&A S Madison, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12624 | John Barney - J&A W 86th, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12625 | John Barney - JRB W 10th, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12626 | John Barney - JRB W Washington, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12627 | John Barrett | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12628 | John Barrett | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12629 | John Barrientos | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12630 | John Barrientos | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12631 | John Barrientos | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12632 | John Barrientos | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12633 | John Barrientos | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12634 | John C Lindsey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12635 | John C Metz | Hurricane Amt, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12636 | John C Metz | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12637 | John C Metz | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12638 | John C Tlapek, Ttee | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 12639 | John Chemello & Jenny Chemello | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12640 | John Chemello & Jenny Chemello | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12641 | John Cho | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12642 | John Clarey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12643 | John Clarey | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12644 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12645 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12646 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12647 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12648 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12649 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12650 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12651 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12652 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12653 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12654 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12655 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12656 | John D Brennan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12657 | John D Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12658 | John D Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12659 | John D Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12660 | John D Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12661 | John D Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12662 | John D Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12663 | John Delgado | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12664 | John Delgado | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12665 | John Doran | Landlord Consent | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12666 | John Doran | Franchise Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12667 | John Doran | Assignment and Assumption of Lease and Rents | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12668 | John Doran | SCF RC Funding I LLC | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12669 | John Doran | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12670 | John Doran LL effective as of 02-09-21 | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12671 | John Doran<br><br>Ll Effective As Of 02-09-21 | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 12672 | John Engel | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12673 | John F Zubak | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12674 | John Fox | Franchise | GAC Franchising, LLC | $0.00 |
| 12675 | John Gabriel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12676 | John Gabriel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12677 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12678 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12679 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12680 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12681 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12682 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12683 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12684 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12685 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12686 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12687 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12688 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12689 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12690 | John Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12691 | John Gremillion | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12692 | John Gremillion | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12693 | John Gremillion | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12694 | John H Carter | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12695 | John H Carter | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12696 | John H Carter | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12697 | John Hartman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12698 | John Hartmann | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12699 | John Hogg | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12700 | John Hogg | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12701 | John Hogg | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12702 | John Hogg | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12703 | John Hogg | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12704 | John Hogg | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12705 | John Hogg | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12706 | John Holt | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 12707 | John Jennings | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12708 | John Jerman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12709 | John Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12710 | John Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12711 | John Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12712 | John Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12713 | John Jerman | License Agreement | GAC Franchising, LLC | $0.00 |
| 12714 | John Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12715 | John Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12716 | John Jerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12717 | John Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12718 | John Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12719 | John Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12720 | John Jerman, Iii | License Agreement | GAC Franchising, LLC | $0.00 |
| 12721 | John K Kroeger | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12722 | John K Kroeger | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12723 | John K Kroeger | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12724 | John K Kroeger | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12725 | John Kechejian | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12726 | John Kechejian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12727 | John L "Jay" Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12728 | John L "Jay" Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12729 | John L "Jay" Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12730 | John L "Jay" Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12731 | John L "Jay" Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12732 | John L Beaver, Individually | Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12733 | John L Beaver, Individually | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12734 | John L Hogg | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12735 | John L Jerman Ii | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12736 | John L Jerman Ii | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12737 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12738 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12739 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12740 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12741 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12742 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12743 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12744 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12745 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12746 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12747 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12748 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12749 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12750 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12751 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12752 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12753 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12754 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12755 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12756 | John L Jerman II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12757 | John L Jerman II | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12758 | John L Jerman II | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12759 | John L Jerman Iii | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12760 | John L Jerman Iii | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12761 | John L Jerman Iii | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12762 | John L Jerman Iii | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12763 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12764 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12765 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12766 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12767 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12768 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12769 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12770 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12771 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12772 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12773 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12774 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12775 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12776 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12777 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12778 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12779 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12780 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12781 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12782 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12783 | John L Jerman III | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12784 | John L Jerman III | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12785 | John L Jerman, Iii | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12786 | John Loftus | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12787 | John Lombardi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12788 | John Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12789 | John Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12790 | John Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12791 | John Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12792 | John Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12793 | John Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12794 | John Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12795 | John Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12796 | John Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12797 | John Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12798 | John Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12799 | John Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12800 | John Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12801 | John M Borias | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12802 | John M Borias | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12803 | John M Borias | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12804 | John M Jones | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12805 | John M Jones | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 12806 | John Nguyen, Mai Doan & Viet Nguyen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12807 | John Nguyen, Mai Doan & Viet Nguyen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12808 | John of Arc, Inc | Second Amendment to Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12809 | John of Arc, Inc | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12810 | John of Arc, Inc | Third Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12811 | John of Arc, Inc | Third Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12812 | John of Arc, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12813 | John of Arc, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12814 | John P Gandolofo | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12815 | John P Gandololfo | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 12816 | John P Nichols | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12817 | John P Nichols | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12818 | John P Nichols | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12819 | John R Barney | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12820 | John R Barney | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12821 | John R Barney | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 12822 | John R Loftus | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12823 | John R Loftus, Jr, Janie R Loftus | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12824 | John R Martin Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12825 | John R Martin, Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12826 | John R Martin, Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12827 | John R Martin, Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12828 | John R Martin, Jr | License Agreement | GAC Franchising, LLC | $0.00 |
| 12829 | John R Martin, Jr | License Agreement | GAC Franchising, LLC | $0.00 |
| 12830 | John Richard Loftus, Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12831 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12832 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12833 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12834 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12835 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12836 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12837 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12838 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12839 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12840 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12841 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12842 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12843 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12844 | John Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 12845 | John Scott Baynard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12846 | John Scott Baynard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12847 | John Scott Baynard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12848 | John SW Reid | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12849 | John Thigpen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12850 | John Thigpen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 12851 | John Toth | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 12852 | John Toth | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 12853 | John W Reid | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12854 | John W Reid | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12855 | John W Reid | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12856 | John W Reid & Cathy D Reid | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12857 | John W Reid & Cathy D Reid | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12858 | John W Reid, II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12859 | John W Reid, II | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12860 | John Wear | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12861 | John Wear | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 12862 | Johnathan Dickerson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12863 | Johnny Balboa, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12864 | Johnny Bonita, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12865 | Johnny Braintree, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12866 | Johnny Braintree, LLC | Addendum to the Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12867 | Johnny Braintree, LLC | First Addendum Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12868 | Johnny Braintree, LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12869 | Johnny Braintree, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12870 | Johnny Burbank, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12871 | Johnny Hambra, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12872 | Johnny Highland, Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12873 | Johnny Highland, Inc | First Addendum to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12874 | Johnny Highland, Inc | First Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12875 | Johnny Highland, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12876 | Johnny Oaks, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12877 | Johnny Paradise, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12878 | Johnny River, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12879 | Johnny Rockets Deer Valley, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12880 | Johnny Rockets LA Mexico S De RL De CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12881 | Johnny Rockets LA Mexico, S De RL de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12882 | Johnny Rockets LA Mexico, S De RL de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12883 | Johnny Rockets LA Mexico, S De RL de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12884 | Johnny Rockets LA Mexico, S De RL de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12885 | Johnny Rockets LA Mexico, S de RL de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12886 | Johnny Rockets LA Mexico, S de RL de CV | Mutual Termination and Release Agreement for Iada | Johnny Rockets Licensing, LLC | $0.00 |
| 12887 | Johnny Rockets LA Mexico, S de RL de CV | Mutual Termination and Release Agreement for Iada | Johnny Rockets Licensing, LLC | $0.00 |
| 12888 | Johnny Rockets LA Mexico, S DE RL DE CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12889 | Johnny Rockets LA Mexico, S De RL de CV | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12890 | Johnny Rockets LA Mexico, S De RL de CV | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12891 | Johnny Rockets LA Mexico, S De RL de CV | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12892 | Johnny Rockets LA Mexico, S De RL de CV | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12893 | Johnny Rockets LA Mexico, S de RL de CV | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12894 | Johnny Rockets LA Mexico, S de RL de CV | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12895 | Johnny Rockets LA Mexico, S De RL De CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12896 | Johnny Rockets LA Mexico, S De RL De CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12897 | Johnny Rockets LA Mexico, S De RL De CV | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12898 | Johnny Rockets LA Mexico, S De RL De CV | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12899 | Johnny Rockets LA Mexico, S de RL de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12900 | Johnny Rockets LA Mexico, S de RL de CV | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12901 | Johnny Rockets LA Mexico, S de RL de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12902 | Johnny Rockets Nig Ltd | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12903 | Johnny Rockets Nig Ltd | Restaurant Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 12904 | Johnny Rockets Nigeria Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12905 | Johnny Rockets Nigeria Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12906 | Johnny Rockets Odysea, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12907 | Johnny Rockets of Phipps LP | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12908 | Johnny Rockets of Phipps LP | Third Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12909 | Johnny Rockets of Phipps LP | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12910 | Johnny Rockets of Phipps LP | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12911 | Johnny Rockets of Phipps LP | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12912 | Johnny Rockets of Phipps LP | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12913 | Johnny Rockets Participacoes Ltda | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12914 | Johnny Rockets Participacoes Ltda | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12915 | Johnny Rockets Participacoes Ltda | Guaranty and Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12916 | Johnny Rockets Participacoes Ltda | Johnny Rockets Licensing, LLC International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12917 | Johnny Rockets Participacoes Ltda | First Amendment to IMDA | Johnny Rockets Licensing, LLC | $0.00 |
| 12918 | Johnny Rockets Participacoes Ltda | Second Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12919 | Johnny Rockets Participacoes Ltda | Third Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12920 | Johnny Rockets Participacoes Ltda | Fourth Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12921 | Johnny Rockets Participacoes Ltda | Memorandum of Understanding | Johnny Rockets Licensing, LLC | $0.00 |
| 12922 | Johnny Rockets Participacoes Ltda | Fifth Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12923 | Johnny Rockets Participacoes Ltda | Sixth Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12924 | Johnny Rockets Participacoes Ltda | 2020 Development Incentive | Johnny Rockets Licensing, LLC | $0.00 |
| 12925 | Johnny Rockets Participacoes Ltda | 2021 Delivery/To Go Program | Johnny Rockets Licensing, LLC | $0.00 |
| 12926 | Johnny Rockets Participacoes Ltda | Limited License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12927 | Johnny Rockets Participacoes Ltda | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12928 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12929 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12930 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12931 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12932 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12933 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12934 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12935 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12936 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12937 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12938 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12939 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12940 | Johnny Rockets Participacoes LtdA | Memorandum of Understanding | Johnny Rockets Licensing, LLC | $0.00 |
| 12941 | Johnny Rockets Participacoes LtdA | Memorandum of Understanding | Johnny Rockets Licensing, LLC | $0.00 |
| 12942 | Johnny Rockets Participacoes LtdA | International First Renewal License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12943 | Johnny Rockets Participacoes Ltda | International First Renewal License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12944 | Johnny Rockets Participacoes Ltda | International First Renewal License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12945 | Johnny Rockets Participacoes Ltda | International First Renewal License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12946 | Johnny Rockets Participacoes Ltda | First Addendum to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12947 | Johnny Rockets Participacoes Ltda | International First Renewal License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12948 | Johnny Rockets Participacoes Ltda | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12949 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12950 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12951 | Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12952 | Johnny Rockets Participacoes LtdA | Seventh Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12953 | Johnny Rockets Participacoes Ltda | Restaurant Addendum to International Master Develop Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12954 | Johnny Rockets Participacoes LtdA - Developer | Restaurant Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 12955 | Johnny Rockets Participacoes LtdA - Developer | Restaurant Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 12956 | Johnny Rockets Rancho Mirage, LLC | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12957 | Johnny Rockets Scottsdale, LLC | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12958 | Johnny Rockets Westgate, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12959 | Johnny Rockets Westgate, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12960 | Johnny Rockets, LA Mexico S de RL de CV | International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12961 | Johnny's Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12962 | Johnny's Pizza LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12963 | Johnny's Pizza LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12964 | Johnny's Pizza LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12965 | Johnny's Pizza, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12966 | Johnny's Pizza, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12967 | Jomajen Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12968 | Jomajen Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12969 | Jomajen Inc | Amendment to the Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12970 | Jomajen Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12971 | Jomajen, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12972 | Jomajen, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12973 | Jomajen, Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 12974 | Jomajen, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 12975 | Jomajen, Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12976 | Jomajen, Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 12977 | Jon Brubaker | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 12978 | Jon Brubaker | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 12979 | Jon Eric Kurz | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 12980 | Jon L Luther | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12981 | Jon L Luther | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 12982 | Jon P Kidder | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 12983 | Jon P Kidder | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12984 | Jon P Kidder | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 12985 | Jon P Kidder | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12986 | Jon P Kidder | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12987 | Jon P Kidder | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12988 | Jon P Kidder | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12989 | Jon P Kidder | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12990 | Jonas L Duckett | Release | Fazoli's Franchising Systems, LLC | $0.00 |
| 12991 | Jonas L Duckett | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 12992 | Jonathan Gaytan | Sublease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12993 | Jonathan Gaytan | Franchise Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 12994 | Jon-Erik Kristiansen CEO | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12995 | Jon-Erik Kristiansen CEO | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12996 | Jon-Erik Kristiansen CEO | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 12997 | Jones Lang LaSalle Americas, Inc | Eighth Amendment of Lease and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 12998 | Jong S Sohn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 12999 | Jong Suk Sohn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13000 | Jong Suk Sohn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13001 | Jong Suk Sohn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13002 | Jong Suk Sohn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13003 | Jong Suk Sohn | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13004 | Jonna Rubins | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13005 | Jonny Puente, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13006 | JONROCCON, LLC | Johnny Rockets Licensing LLC First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13007 | JONROCCON, LLC | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13008 | JONROCCON, LLC | Johnny Rockets Licensing, LLC Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13009 | JONROCCON, LLC | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13010 | JONROCCON, LLC | First Amendment to Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13011 | JONROCCON, LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 13012 | JONROCCON, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13013 | JONROCCON, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13014 | JONROCCON, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13015 | JONROCCON, LLC | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13016 | JONROCCON, LLC | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13017 | JONROCCON, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13018 | JONROCCON, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13019 | Jonroccon, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13020 | Jonroccon, LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13021 | Jonroccon, LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13022 | Jonroccon, LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13023 | JONROCKFOX, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13024 | JONROCKFOX, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13025 | JONROCKFOX, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13026 | JONROCKFOX, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13027 | JONROCLINC, LLC | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13028 | JONROCLINC, LLC | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13029 | JONROCLINC, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13030 | JONROCLINC, LLC | First Amendment to Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13031 | JONROCLINC, LLC | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13032 | JONROCLINC, LLC | Johnny Rockets Licensing, LLC First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13033 | JONROCLINC, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13034 | JONROCLINC, LLC | First Amendment to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13035 | JONROCLINC, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13036 | Jonroclinc, LLC | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13037 | Jonroclinc, LLC | First Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13038 | JONROCMAN 930, LLC | Sixth Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13039 | JONROCMAN 930, LLC | Eighth Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13040 | JONROCMAN 930, LLC | Agreement of Cancellation and Termination of License Agreement and General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 13041 | JONROCMAN 930, LLC | Seventh Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13042 | JONROCMAN 930, LLC | Agreement of Cancellation and Termination of License Agreement and General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 13043 | JONROCMAN 930, LLC | Eighth Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13044 | JONROCMASS, LLC | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13045 | JONROCMASS, LLC | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13046 | JONROCMASS, LLC | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13047 | JONROCMASS, LLC | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13048 | Jonrocmass, LLC | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13049 | Jordan Stapleton | Frist Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13050 | Jordan Stapleton | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13051 | Jordan Stapleton | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13052 | Jordan Stapleton | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13053 | Jordan Stapleton | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13054 | Jordan Stapleton | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13055 | Jordan Stapleton | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13056 | Jordan Stapleton | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13057 | Jordan Stapleton | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13058 | Jordan Stepleton | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13059 | Jorge Arturo Vasquez | Fourth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13060 | Jorge Garcia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13061 | Jorge Kauachi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13062 | Jorge Kauachi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13063 | Jorge Kauachi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13064 | Jorge Kauachi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13065 | Jorge Kauachi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13066 | Jorge Kauachi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13067 | Jorge Kauachi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13068 | Jorge Kauachi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13069 | Jorge Kauachi Jobi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13070 | Jorge Kauachi Jobi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13071 | Jorge Kauachi Jobi | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13072 | Jorge Mansur | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13073 | Jorge Mansur | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13074 | Jorge Manzur Nieto | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13075 | Jorge Santana Villareal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13076 | Jorgen Aaen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13077 | Jorgen Aaen | Fourth Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13078 | Jose Alberto Mindreau Riande | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13079 | Jose Antonio Taladrid | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13080 | Jose Antonio Taladrid | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13081 | Jose Antonio Taladrid | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13082 | Jose Antonio Taladrid | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13083 | Jose Antonio Taladrid Cruz | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13084 | Jose Antonio Taladrid Cruz | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13085 | Jose Antonio Taladrid Cruz | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13086 | Jose Antonio Taladrid Cruz | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13087 | Jose Antonio Taladrid Cruz | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13088 | Jose Antonio Taladrid Cruz | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13089 | Jose Antonio Taladrid Cruz | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13090 | Jose Antonio Taladrid Cruz | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13091 | Jose D Perez | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13092 | Jose D Perez | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13093 | Jose D Perez | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13094 | Jose I Moreno | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13095 | Jose Luis Palomar | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13096 | Jose Luis Palomar Balanzategui | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13097 | Jose Ochoa | Fourth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13098 | Jose Rosenthal | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13099 | Jose Rosenthal | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13100 | Jose Rosenthal | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13101 | Jose Rosenthal | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13102 | Jose Rosenthal | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13103 | Jose Rosenthal | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13104 | Joselph Lee | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13105 | Joselph Lee | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13106 | Joseph & Frances Cutolo | Fourth Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13107 | Joseph C Militello | Ponderosa Franchising Company Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13108 | Joseph C Militello | Fourth Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13109 | Joseph Deraney | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13110 | Joseph Deraney | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13111 | Joseph Deraney | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13112 | Joseph Deraney | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13113 | Joseph Deraney & Tammy Deraney | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13114 | Joseph Deraney & Tammy Deraney | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13115 | Joseph Khoshkbaryeh | Fourth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13116 | Joseph Khoshkbaryeh | Fourth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13117 | Joseph Lee | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13118 | Joseph Lee | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13119 | Joseph Lee | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13120 | Joseph Lee | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13121 | Joseph Maciocia | Consent to Ownership Change and Mutual Release Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13122 | Joseph Maciocia | Third Amendment to Sub Franchisee Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13123 | Joseph Mccall | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13124 | Joseph Mccall | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13125 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13126 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13127 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13128 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13129 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13130 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13131 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13132 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13133 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13134 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13135 | Joseph McCullough | Fourth Amendment to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 13136 | Joseph McCullough | Fourth Amendment to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 13137 | Joseph McCullough | Fourth Amendment to Franchise Agreement | EB Franchises, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13138 | Joseph McCullough | Fourth Amendment to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 13139 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13140 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13141 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13142 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13143 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13144 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13145 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13146 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13147 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13148 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13149 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13150 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13151 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13152 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13153 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13154 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13155 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13156 | Joseph McCullough | Fourth Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13157 | Joseph Morini | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13158 | Joseph P Mccloskey | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 13159 | Joseph Paolino | Fourth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13160 | Joseph Paolino | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13161 | Joseph Paolino | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13162 | Joseph R DeSantis | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13163 | Joseph R DeSantis | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13164 | Joseph R DeSantis | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13165 | Joseph R DeSantis | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13166 | Joseph R DeSantis | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13167 | Joseph R DeSantis | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13168 | Joseph R DeSantis | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13169 | Joseph R DeSantis | Fourth Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13170 | Joseph Zollo | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13171 | Josh Parker | Fourth Amendment to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13172 | Joshua Kroeger | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13173 | Joshua Kroeger | Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13174 | Joshua Kroeger | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13175 | Joshua Kroeger | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13176 | Joshua Kroeger | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13177 | Joshua Kroeger | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13178 | Joshual Collins | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13179 | Joshual Collins | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13180 | Joshual Collins | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13181 | Joshual Collins | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13182 | Joshual Collins & Leah Collins | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13183 | Joshual Collins & Leah Collins | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13184 | Joshual Collins & Leah Collins | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13185 | Joshual Collins & Leah Collins | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13186 | Joy Bangla Enterprise, Inc | Addendum to Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 13187 | Joy Bangla Enterprise, Inc | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 13188 | Joy E Goode | Fourth Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13189 | Joy E Smith | Fourth Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13190 | Joy Enterprise Inc | Third-Party Assignment Agreement | PT Franchising, LLC | $0.00 |
| 13191 | Joy Goode | Fourth Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13192 | Joy Goode | Fourth Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13193 | Joy Wilkerson | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13194 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13195 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13196 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13197 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13198 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13199 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13200 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13201 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13202 | Joya Wilkerson | Fourth Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13203 | Joyce Mulliniks | Great American Cookie Company, Inc. Principal's Agreement | AFB Dissolution LLC | $0.00 |
| 13204 | Joyce Mulliniks | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13205 | Joyce Mulliniks | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13206 | Joyce Mulliniks | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13207 | Joyce Mulliniks | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13208 | Joyce Mulliniks | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13209 | Joyce Mulliniks | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13210 | Joyce Mulliniks | Fourth Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13211 | Joyce Mulliniks & Larry Wilburn | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13212 | Joye Smith | Fourth Amendment to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13213 | Joye Smith | Fourth Amendment to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13214 | Joye Smith | Fourth Amendment to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13215 | Joye Smith | Fourth Amendment to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13216 | Joye Smith | Fourth Amendment to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13217 | Joye Smith | Fourth Amendment to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13218 | Joye Smith | Fourth Amendment to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13219 | Joye Smith | Fourth Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13220 | Joye Smith | Fourth Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13221 | Joye Smith | Fourth Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13222 | Joye Smith | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13223 | Joye Smith | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13224 | Joye Smith | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13225 | Joye Smith | Fourth Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13226 | JP Investments Burguer, SL | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13227 | JP Investments Burguer, SL | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13228 | JPBS, INC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 13229 | Jpy Operating LLC | Brand Technology System Support Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 13230 | JR Atlanta Aquarium, LLC | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13231 | JR Atlanta Aquarium, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13232 | JR Bay, Inc | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13233 | JR Bay, Inc | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13234 | JR Bay, Inc | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13235 | JR Bay, Inc | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13236 | JR Bay, Inc | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13237 | JR Bay, Inc | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 13238 | JR Bay, Inc | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13239 | JR Bay, Inc | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13240 | JR Bay, Inc | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13241 | JR Bay, Inc | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13242 | JR Bay, Inc | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13243 | JR Bay, Inc | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13244 | JR Bay, Inc | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13245 | JR Bay, Inc | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13246 | JR City Creek, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13247 | JR City Creek, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13248 | JR City Creek, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13249 | JR Crossings 1 Inc | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13250 | JR Crossings 1 Inc | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13251 | JR Diner AS | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13252 | JR Diner AS | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13253 | JR Diner AS | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13254 | JR Farmington LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13255 | JR Farmington LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13256 | JR Farmington LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13257 | JR Kent, LLC | Franchise Agreement with JR Kent, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 13258 | JR Kent, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13259 | JR Kent, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13260 | JR Kent, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13261 | JR Lehi, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13262 | JR Lehi, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13263 | JR Lehi, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13264 | JR Middletown, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13265 | JR Middletown, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13266 | JR Middletown, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13267 | Jr Milford, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13268 | JR MSPD, LLC | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13269 | JR MSPD, LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13270 | JR MSPD, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13271 | JR MSPD, LLC | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13272 | JR MSPD, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13273 | JR MSPD, LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 13274 | Jr Mspd, LLC | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13275 | Jr Mspd, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13276 | JR Nine, Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13277 | JR Nine, Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13278 | JR Nine, Inc | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13279 | JR Nine, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13280 | JR Nineteen, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13281 | JR Nineteen, Inc | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13282 | JR Norway AS | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13283 | JR Norway AS | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13284 | JR Norway Holding AS | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13285 | JR Norway Holding AS | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13286 | JR SA INC | Johnny Rockets Licensing LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13287 | JR SA INC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13288 | JR SA INC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13289 | JR SA INC | Consent to Transfer Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13290 | JRB W 10th LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13291 | JRB W 10th LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13292 | Jrb W 10th, LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. | |
| 13293 | Jrb W 10th, LLC | 1617 - Second Amendment to Lease Agreement 12-01-18 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13294 | JRB W Washington, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13295 | JRB W Washington, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13296 | Jrb W Washington, LLC | 1635 - 1st Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13297 | Jrb W Washington, LLC An Indiana LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13298 | Jrb W Washington, LLC An Indiana LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13299 | Jrc I Corp | First Addendum to Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13300 | Jrc I Corp | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13301 | JRH Restaurant 1 Ltd | Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13302 | JRH Restaurant 1 Ltd 516583713 | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13303 | Jri Trivedi | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13304 | JROCKRI, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13305 | JROCKRI, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13306 | JRockrRI, LLC | First Addendum To Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13307 | JRockrRI, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13308 | JROCKSMALL LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13309 | JRP, Inc | Amendment to Franchise Agreements #21302, 27100 & 30554 | PM Franchising, LLC | $0.00 |
| 13310 | JRP, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13311 | JRP, Inc | Amendment to Franchise Agreements #21302, 27100 & 30554 | PM Franchising, LLC | $0.00 |
| 13312 | JRP, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13313 | JRP, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 13314 | JRP, Inc | Amendment to Franchise Agreements #21302, 27100 & 30554 | PM Franchising, LLC | $0.00 |
| 13315 | JRP, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13316 | JRP, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13317 | JRP, Inc | General Release | PM Franchising, LLC | $0.00 |
| 13318 | JRP, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13319 | JRP, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 13320 | JRP, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13321 | Jrp, Inc | Asset Purchase Agreement | PT Franchising, LLC | $0.00 |
| 13322 | Jrp, Inc | Franchise Agreement Addendum Number 2 | PT Franchising, LLC | $0.00 |
| 13323 | Jrp, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13324 | Jrp, Inc | Sublease | PT Franchising, LLC | $0.00 |
| 13325 | Jrp, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13326 | Jrp, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13327 | Jrp, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13328 | Jrp, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13329 | Jrp, Inc | Security Agreement | PT Franchising, LLC | $0.00 |
| 13330 | JRP, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13331 | JRP, Inc | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13332 | Jrsd, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13333 | JRUCW Inc | Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13334 | JRUCW Inc | Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13335 | JRUCW Inc | Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13336 | JRUCW Inc | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13337 | JRUCW Inc | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13338 | Jrucw Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13339 | Jrucw Inc | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13340 | Jrucw Inc | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13341 | Jspeck LLC | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 13342 | Jspeck LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 13343 | Jspeck LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 13344 | JT Foods, LLC | Addendum to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13345 | JT Foods, LLC | Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13346 | JT Investment Ventures | Digital Technology Platform Support & Integration and Master Services Agreement | Smokey Bones (Florida), LLC | $13,000.00 |
| 13347 | JT Investments | Investment or Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 13348 | JTable 2 Inc | Co-Branding Addendum | Hurricane AMT, LLC | $0.00 |
| 13349 | JTable 2 Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13350 | JTable 2 Inc | Co-Branding Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 13351 | JTable 2 Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13352 | JTable, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13353 | JTable, Inc | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13354 | JTable, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13355 | JTable, Inc | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13356 | JTable, Inc | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 13357 | Jtable, Inc | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 13358 | Jtable, Inc | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 13359 | JTable, Inc, Assignee | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 13360 | Jtan Sidhu | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 13361 | Jtan Sidhu & Bhupinder Sidhu | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13362 | Jtan Sidhu & Bhupinder Sidhu | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 13363 | J-Team & Rupps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13364 | J-Team & Rupps | Release Agreement | GAC Franchising, LLC | $0.00 |
| 13365 | J-Team & Rupps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13366 | J-Team & Rupps | Addendum to the Franchise Agreement Satellite Addendum | GAC Franchising, LLC | $0.00 |
| 13367 | J-Team & Rupps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13368 | J-Team & Rupps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13369 | J-Team & Rupps | General Release | GAC Franchising, LLC | $0.00 |
| 13370 | J-Team & Rupps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13371 | J-Team & Rupps | General Release | GAC Franchising, LLC | $0.00 |
| 13372 | J-Team & Rupps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13373 | J-Team & Rupps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13374 | J-Team & Rupps | Appendix D to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13375 | J-Team & Rupps | Addendum to Franchise Agreement for Non-Baking Kiosk | GAC Franchising, LLC | $0.00 |
| 13376 | J-Team & Rupp's | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13377 | J-Team & Rupp's | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13378 | J-Team & Rupp's | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13379 | J-Team & Rupp's | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13380 | J-Team & Rupp's Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13381 | J-Team & Rupp's Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13382 | J-Team & Rupp's Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13383 | J-Team & Rupp's Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13384 | J-Team & Rupp's Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13385 | J-Team Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13386 | J-Team Inc | Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13387 | J-Team Inc | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 13388 | J-Team Inc | Amendment to Franchise Agreement Extension Term | GAC Franchising, LLC | $0.00 |
| 13389 | J-Team Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13390 | J-Team, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13391 | J-Team, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13392 | J-Team, Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13393 | J-Team, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13394 | J-Team, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 13395 | J-Team, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 13396 | J-Team, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13397 | J-Team, Inc | Assignment, Assumption and Consent | GAC Franchising, LLC | $0.00 |
| 13398 | Ju Ci Enterprise, LLC | Asset Purchase Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13399 | Ju Ci Enterprise, LLC | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13400 | JU CI Enterprises, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13401 | Juan Carlos Mindreau Riande | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13402 | Juan Carlos Mindreau Riande | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13403 | Juan Flores | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13404 | Juan Flores, Jr | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13405 | Juan Flores, Jr | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13406 | Juan Flores, Jr | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13407 | Juan Flores, Jr | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13408 | Juan Flores, Jr | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13409 | Juan Flores, Sr | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13410 | Juan Flores, Sr | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13411 | Juan Flores, Sr | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13412 | Juan Flores, Sr | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13413 | Juan Flores, Sr | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13414 | Juan Flores, Sr a Texas Resident & Juan Flores, Jr a Texas Resident | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13415 | Juan Fores, Sr & Juan Flores, Jr | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13416 | Juan Francisco Cruz | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13417 | Juan L Flores Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13418 | Juan L Flores Jr | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13419 | Juan L Flores Jr | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13420 | Juan L Flores Sr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13421 | Juan R Flores, Jr | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13422 | Juan R Flores, Jr | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13423 | Juan R Flores, Jr , Ana E Silva | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13424 | Juan R Flores, Sr | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13425 | Juan R Flores, Sr | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13426 | Juban Cookies & Cream, LLC | Ownership Change and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13427 | Juban Cookies & Cream, LLC | Ownership Change and Release Agreement | GAC Franchising, LLC | $0.00 |
| 13428 | Judith L Knaute | International Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13429 | Judy Davis | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13430 | Judy Dunn | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13431 | Judy Dunn | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13432 | Judy Dunn | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13433 | Judy Dunn | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13434 | Judy Dunn | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13435 | Judy Dunn | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13436 | Judy Levy | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 13437 | Judy Mayeux | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13438 | Judy Mayeux | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13439 | Judy Mayeux | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13440 | Judy Mayeux | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13441 | Judy Mayeux | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13442 | Judy Mayeux | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13443 | Judy Mayeux | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13444 | Judy Mayeux | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13445 | Judy Mayeux | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13446 | Judy Rollins | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13447 | Judy Z Mayeux | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13448 | Judy Z Mayeux | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13449 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13450 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13451 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13452 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13453 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13454 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13455 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13456 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13457 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13458 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13459 | Jui Trivedi | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13460 | Julia Bak Campbell & Mark Ryan Campbell | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13461 | Julia Bak Campbell & Mark Ryan Campbell | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13462 | Julia Bak Campbell & Mark Ryan Campbell | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13463 | Julia Bak-Campbell | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13464 | Julia Bak-Campbell | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13465 | Julia Bak-Campbell | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13466 | Julia Bak-Campbell | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13467 | Julia Bak-Campbell | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13468 | Julia Joubert | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13469 | Julia Leung | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13470 | Julia Leung | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13471 | Julian Ramon Brito Cuervas | Mutual Termination and Release of Master Franchise Agreements | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13472 | Julian W Hang | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13473 | Julian W Hang | Amendment No. 1 to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13474 | Julian W Hang | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13475 | Julie E Hueble | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13476 | Julie Katchen | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13477 | Julie Katchens | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13478 | Julie Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13479 | Julie W Hill | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13480 | Julie W Hill | International Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13481 | Julie Witt Crafton | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13482 | Julie Witt Crafton | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13483 | Jun & Chae, Inc | General Release | PM Franchising, LLC | $0.00 |
| 13484 | Jun & Chae, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 13485 | Jun & Chae, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13486 | Jun & Chae, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13487 | Jun Yi | International Franchise Agreement | EB Franchises, LLC | $0.00 |
| 13488 | June Nelson | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13489 | Jung Sok Sohn | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13490 | Jung Suk Sohn | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13491 | Jung Suk Sohn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13492 | Junqkil An | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13493 | Junqkil An | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13494 | Justam, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 13495 | Justin Guyton | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13496 | Justin Guyton | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13497 | Justin Hendricks | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13498 | Justin Himenes | International Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13499 | Justin Himenes | International Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13500 | Justin Himenes | International Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13501 | Justin Himenes | International Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13502 | Justin McAlexander | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13503 | Justin Minges | International Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13504 | Justin Minges | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13505 | Justin Minges | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13506 | Justin Wong | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13507 | Justin Wong | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13508 | Justin Wong | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13509 | Jw Marriott Nashville | JW Marriott Group Sales Agreement | Twin Hospitality Group Inc. | $0.00 |
| 13510 | JW Marriott Nashville | JW Marriott Group Sales Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 13511 | JW Marriott Nashville | Sales Agreement | Twin Restaurant, LLC | $0.00 |
| 13512 | JW Marriott Nashville | JW Marriott Group Sales Agreement | Twin Hospitality Group Inc. | $0.00 |
| 13513 | Jyotika Patel | International Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13514 | Jyotika Patel | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13515 | Jyotika Patel | International Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13516 | K & Assem, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13517 | K & J Hospitality, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 13518 | K & J Hospitality, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13519 | K & J Hospitality, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13520 | K & J Hospitality, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13521 | K & R Italian Corp | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 13522 | K & R Italian Corp | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 13523 | K & R Italian, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13524 | K & R Italian, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13525 | K & R Italian, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $33,473.75 |
| 13526 | K & R Italian, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13527 | K & R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13528 | K & R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13529 | K & R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13530 | K & R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13531 | K & R Italian, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13532 | K & R Italian, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13533 | K & R Italian, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13534 | K & R Italian, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13535 | K & R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13536 | K & R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13537 | K & R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13538 | K & R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13539 | K & R Italian, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 13540 | K & R Italian, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 13541 | K & R Italian, Inc | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 13542 | K & R Ventures LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13543 | K & R Ventures, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13544 | K & T Cookies, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13545 | K & T Cookies, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 13546 | K & T Cookies, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13547 | K & T Cookies, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13548 | K Dunning, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13549 | K Dunning, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13550 | K Dunning, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 13551 | K John Mathew | Addendum to International Development Agreement | Ponderosa International Development, Inc. | $0.00 |
| 13552 | K John Mathew | International Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 13553 | K John Mathew | International Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 13554 | K John Mathew & Abdul Rahman Muftah Al-Muftah | International Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 13555 | K John Mathew & Abdul Rahman Muftah Al-Muftah | International Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 13556 | K R Development Inc | Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13557 | K R Development Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13558 | K R Development Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13559 | K R Development, Inc | Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13560 | K R Development, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13561 | K&K Of The River Region LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13562 | K&K Of The River Region LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13563 | K&K Real Estate Associates, LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13564 | K&K Real Estate Associates, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13565 | K&K Real Estate Associates, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13566 | K&K Real Estate Associates, LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13567 | K&K Real Estate Associates, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13568 | K&K Real Estate Associates, LLC | 1780 - 2nd Amend to Gr Lease - FULLY EXECUTED - 03-08-22 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 13569 | K&R Italian Corp | Wow Bao Letter Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13570 | K&R Italian Corp | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 13571 | K&R Italian, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13572 | K&R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13573 | K&R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13574 | K&R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13575 | K&R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13576 | K&R Italian, Inc | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13577 | K&R Italian, Inc | Amendment to Franchise Agreement/Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13578 | K&R Italian, Inc | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13579 | K&R Italian, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13580 | K&R Italian, Inc | Amendment to Franchise Agreement/Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13581 | K&R Italian, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13582 | K&R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13583 | K&R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13584 | K&R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13585 | K&R Italian, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13586 | K&R Italian, Inc | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13587 | K&R Italian, Inc | Amendment to Franchise Agreement/Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13588 | K&R Italian, Inc | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13589 | K&R Italian, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13590 | K&R Italian, Inc | Amendment to Franchise Agreement/Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13591 | K&R Italian, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 13592 | K&R Ventures LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13593 | K&R Ventures LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13594 | Kabz FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 13595 | Kadirali Chunara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 13596 | Kadirali Chunara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 13597 | Kadiralo J Chunara | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13598 | Kady International LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13599 | Kady International LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13600 | Kady International LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13601 | Kady International LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13602 | Kady International LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 13603 | Kai Hawaii, Inc | General Release | Round Table Franchise Corporation | $0.00 |
| 13604 | Kai Hawaii, Inc, In Its Capacity As | Amendment to Franchise Agreement & Consent | Round Table Franchise Corporation | $0.00 |
| 13605 | Kain Nalu SAC | Guarantee And Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13606 | Kairun Boulevard, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13607 | Kairun Boulevard, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 13608 | Kairun Boulevard, Inc | Sublease Agreement | PT Franchising, LLC | $0.00 |
| 13609 | Kairunboulevard, Inc | First Amendment to Pretzel Time | PM Franchising, LLC | $0.00 |
| 13610 | Kairunboulevard, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13611 | Kairunboulevard, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 13612 | Kairunboulevard, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 13613 | Kairunboulevard, Inc | First Amendment to Pretzel Time | PT Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13614 | Kairunboulevard, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13615 | Kaiya 001, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13616 | Kaiya 001, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13617 | Kaiya 001, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13618 | Kaiya 001, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13619 | Kaiya 001, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13620 | Kaiya 001, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13621 | Kal Enterprises | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13622 | Kal Enterprises | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13623 | Kal Enterprises | Amendment to Development Agent Agreement | PT Franchising, LLC | $0.00 |
| 13624 | Kal Enterprises | Developing Agent Agreement | PT Franchising, LLC | $0.00 |
| 13625 | Kal Enterprises | Development Agent's Agreement | PT Franchising, LLC | $0.00 |
| 13626 | Kal Enterprises | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13627 | Kal Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13628 | Kalispel Tribal Economic Authority | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 13629 | Kalispel Tribe Of Indians | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13630 | Kalispel Tribe Of Indians | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13631 | Kalispel Tribe Of Indians | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13632 | Kalpana Suresh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13633 | Kalpesh Das | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13634 | Kalpesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13635 | Kalpesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13636 | Kalpesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13637 | Kalpesh Das | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13638 | Kalpesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13639 | Kalpesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13640 | Kalpesh Das | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13641 | Kalposh Das | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 13642 | Kalsoom Akhter | Franchise Termination Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 13643 | Kalsoom Akhter | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13644 | Kalsoom Akhter | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13645 | Kalsoom Akhter | Addendum to Franchise Agreement for RTP 558 | Round Table Franchise Corporation | $0.00 |
| 13646 | Kalsoom Akhter | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13647 | Kalsoom Akhter | Addendum to Franchise Agreement for RTP 558 | Round Table Franchise Corporation | $0.00 |
| 13648 | Kalsoom Akhter | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13649 | Kalyan Krishna Kaja | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13650 | Kalyan Krishna Kaja | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13651 | Kalyan Krishna Kaja | Guaranty, Indemnification & Acknowledgment | Marble Slab Franchising, LLC | $0.00 |
| 13652 | Kamai Khalid | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13653 | Kamal Khalid | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13654 | Kamal Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13655 | Kamal Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13656 | Kamal Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13657 | Kamaljit Dhillon | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13658 | Kamaljit Dhillon | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13659 | Kamaljit Dhillon | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13660 | Kamaljit Dhillon | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13661 | Kamaljit Dhillon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13662 | Kamaljit Dhillon | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13663 | Kamaljit Dhillon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13664 | Kamaljit Dhillon | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 13665 | Kamaljit Dhillon | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13666 | Kamaljit Sekhon | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13667 | Kamaljit Sekhon | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13668 | Kamaljit Sekhon | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13669 | Kamaljut Sekhon | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13670 | Kamboj Investments LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13671 | Kamboj Investments LLC | Addendum to Franchise | Marble Slab Franchising, LLC | $0.00 |
| 13672 | Kamboj Investments LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13673 | Kamlesh N Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13674 | Kamzz LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13675 | Kamzz LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 13676 | Kanchan Sharma | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13677 | Kandi D Dunning | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13678 | Kandi Dunning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13679 | Kandi Dunning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13680 | Kang H Lee | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13681 | Kang H Lee | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13682 | Kang H Lee | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13683 | Kang Lee | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13684 | Kanhya Ton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13685 | Kanhya Ton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13686 | Kanij Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13687 | Kanij Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13688 | Kantan Inc | Termination of Agreement & Mutual General Releases | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13689 | Kantan Inc | Termination of Agreement & Mutual General Releases | Fatburger North America, Inc. | $0.00 |
| 13690 | Kantan Inc | Termination of Agreement & Mutual General Releases | HDOS Franchising, LLC | $0.00 |
| 13691 | Kantan Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13692 | Kantan Services Ca Inc | Co-Branding Addendum to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13693 | Kantan Services Ca Inc | Co-Branding Addendum to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13694 | Kantan Services Ca Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13695 | Kantan Services Ca Inc | Co-Branding Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13696 | Kantan Services Ca Inc | Co-Branding Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13697 | Kantan Services Ca Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13698 | Kantan, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13699 | Kantan, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13700 | Kantan, Inc | Co-Branding Addendum to Fatburger America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13701 | Kantan, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13702 | Kantan, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13703 | Kantan, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13704 | Kantan, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13705 | Kantan, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13706 | Kantan, Inc | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13707 | Kantan, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13708 | Kantan, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13709 | Kantan, Inc | Hot Dog a Stick Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13710 | Kantan, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13711 | Kantan, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13712 | Kantan, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13713 | Kantan, Inc | Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13714 | Kantan, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13715 | Kanwar Bagga | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13716 | Kanwar Bagga | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13717 | Kanwar Bagga | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13718 | Kanwar Bagga | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13719 | Kanwar Bagga | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13720 | Kanwar Bagga | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13721 | Kar Foods, LLC | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13722 | Kara Messick | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13723 | Kara Messick | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13724 | Karan Singh Bal | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13725 | Kard Financial, Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $27,500.00 |
| 13726 | Kard Financial, Inc | Advertising / marketing services agreement | FAT Brands Inc. | $67,608.15 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13727 | Kard Financial, Inc | Advertising / marketing services agreement | Fatburger North America, Inc. | $0.00 |
| 13728 | Kard Financial, Inc | Advertising / marketing services agreement | HDOS Brand and Marketing Fund, LLC | $305.12 |
| 13729 | Kard Financial, Inc | Advertising / marketing services agreement | Hurricane AMT, LLC | $0.00 |
| 13730 | Kard Financial, Inc | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC | $6,204.73 |
| 13731 | Kard Financial, Inc | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 13732 | Kareem Awny Abdel Dayem | International Development Agreement | Ponderosa International Development, Inc. | $0.00 |
| 13733 | Kareem Awny Abdel Dayem | Partial Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 13734 | Karen Al-Turk | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13735 | Karen Azinian | Johnny Rockets Licensing Corporation First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13736 | Karen Azinian | Johnny Rockets Licensing Corporation First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13737 | Karen Azinian | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13738 | Karen Azinian | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13739 | Karen Bonin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13740 | Karen Bonin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13741 | Karen Lough | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13742 | Karen Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13743 | Karen Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13744 | Karen Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13745 | Karen Lough | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13746 | Karen Lough | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13747 | Karen Lough | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13748 | Karen Lough | Payment & Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 13749 | Karen Mckoy | Independent Contractor Agreement | Barbeque Integrated, Inc. | $1,500.00 |
| 13750 | Karen McKoy | Professional Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 13751 | Karen Smith | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13752 | Karen Stokes | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13753 | Karen Stokes | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13754 | Karim Hyderali | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 13755 | Karim Kassim | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13756 | Karim Kassim | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13757 | Karime Asrid Estefan Lopez | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 13758 | Karishma Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13759 | Karishma Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13760 | Karishma Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13761 | Karishma Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13762 | Karl J Goode | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13763 | Karl J, Goode | Extension Amendment | PM Franchising, LLC | $0.00 |
| 13764 | Karl J, Goode | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13765 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13766 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13767 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13768 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13769 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13770 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13771 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13772 | Karl Winter | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13773 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13774 | Karl Winter | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13775 | Karl Winter | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13776 | Karl Winter | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13777 | Karl Winter | International Franchise Agreement and First Amendment to Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13778 | Karl Winter | First Amendment to International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13779 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13780 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13781 | Karl Winter | Franchise International | Johnny Rockets Licensing, LLC | $0.00 |
| 13782 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13783 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13784 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13785 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13786 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13787 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13788 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13789 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13790 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13791 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13792 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13793 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13794 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13795 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13796 | Karl Winter | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13797 | Karl Winter Mickman | Guaranty and Subordination Agreement of International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13798 | Karl Winter Mickman | Guaranty and Subordination Agreement of International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13799 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13800 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13801 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13802 | Karl Winter Mickman | Guaranty & Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13803 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13804 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13805 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13806 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13807 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13808 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13809 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13810 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13811 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13812 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13813 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13814 | Karl Winter Mickman | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13815 | Kartik Patel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13816 | Kasa, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13817 | Kashif Mehmood | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13818 | Kashonda Thomas | Guaranty, Indemnification, & Acknowledgment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13819 | Kashonda Thomas | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 13820 | Kashondra Thomas | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13821 | Kasra Abolhosseini | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13822 | Kassadee Parker | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 13823 | Katchens Kookies, LLC | Assignment, Assumption, & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 13824 | Katherine A Walls | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13825 | Katherine A Walls | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13826 | Katherine A Walls, Four K'S Inc 401K Plan | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 13827 | Katherine A Walls, Four K'S Inc 401K Plan | Franchise Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13828 | Katherine Bloom-Ghali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13829 | Katherine Bloom-Ghali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13830 | Katherine Bloom-Ghali | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13831 | Katherine Dejoseph | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13832 | Kathleen Gick | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13833 | Kathleen Greenway | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13834 | Kathleen Greenway & Carlvin Greenway Jr | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 13835 | Kathleen Greenway & Carlvin Greenway Jr | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13836 | Kathryn Harley | Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13837 | Kathryn Harley | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13838 | Kathryn Harley | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13839 | Kathryn Shell | License Agreement | GAC Franchising, LLC | $0.00 |
| 13840 | Kathy Brown | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13841 | Kathy Brown | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13842 | Kathy Brown | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13843 | Kathy Frandel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13844 | Kathy Frandel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13845 | Kathy Frandel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13846 | Kathy Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13847 | Kathy Frandle | General Release | PM Franchising, LLC | $0.00 |
| 13848 | Kathy Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13849 | Kathy Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13850 | Kathy Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13851 | Kathy Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13852 | Kathy Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13853 | Kathy Frandle | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13854 | Kathy Frandle | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13855 | Kathy Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13856 | Kathy Jones | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13857 | Kathy Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13858 | Kathy Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13859 | Kathy Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13860 | Kathy Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13861 | Kathy Jones | General Release | GAC Franchising, LLC | $0.00 |
| 13862 | Kathy Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13863 | Kathy Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13864 | Kathy Kosinski | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13865 | Kathy Kosinski & Carl Rennell | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13866 | Kathy Nguyen | Addendum to the Pretzelmaker Franchise Agreement Required for California Franchisees | PM Franchising, LLC | $0.00 |
| 13867 | Kathy Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13868 | Kathy Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13869 | Kathy Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13870 | Kathy Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13871 | Kathy Nguyen | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13872 | Kathy Nguyen | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13873 | Kathy R Jones | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13874 | Kathy Ream | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13875 | Kathy Ream | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13876 | Kathy Ream | License Agreement | GAC Franchising, LLC | $0.00 |
| 13877 | Katy Blonkvist | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13878 | Katy Blonkvist | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13879 | Katy Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13880 | Katy Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13881 | Katy Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13882 | Katy Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13883 | Katy Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13884 | Katy Creamery, LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 13885 | Katy Creamery, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13886 | Katy Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13887 | Katy Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13888 | Katy Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13889 | Katy Creamery, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13890 | Katy Creamery, LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13891 | Katy Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13892 | Katy Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13893 | Katy Creamery, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13894 | Kaufy Baseball, LLC | Sponsor Agreement | Twin Hospitality Group Inc. | $0.00 |
| 13895 | Kaufy Baseball, LLC | Fort Myers Mighty Mussels 2025 Sponsorship Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 13896 | Kaufy Baseball, LLC | 2025 Sponsor Agreement | Twin Hospitality Group Inc. | $0.00 |
| 13897 | Kaufy Baseball, LLC | 2025 Sponsor Agreement | Twin Restaurant, LLC | $0.00 |
| 13898 | Kaye Couch | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13899 | Kaye Couch Enterprise, Inc | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13900 | Kaye Couch Enterprises LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13901 | Kazbun LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 13902 | Kb Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13903 | KB Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 13904 | Kbc Investments, LLC | Termination of Agreement & Mutual General Releases | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13905 | Kbc Investments, LLC | Franchise License Agreement Buffalo's Southwest Café | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13906 | Kbc Investments, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13907 | Kbc Investments, LLC | Franchise License Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 13908 | KC Lodge Ventures | Franchise | Fazoli's Franchising Systems, LLC | $0.00 |
| 13909 | KC Lodge Ventures | Franchise | Twin Restaurant Franchise, LLC | $0.00 |
| 13910 | KC Lodge Ventures | Franchise | Twin Restaurant Franchise, LLC | $0.00 |
| 13911 | KC Lodge Ventures | Franchise | Twin Restaurant Franchise, LLC | $0.00 |
| 13912 | KC Lodge Ventures | Franchise | Twin Restaurant Franchise, LLC | $0.00 |
| 13913 | KC Lodge Ventures | Franchise | Twin Restaurant Franchise, LLC | $0.00 |
| 13914 | Kc Sweets, LLC | MUTUAL TERMINATION & RELEASE OF FRANCHISE AGREEMENTS Great American Cookies 79117 & Marble Slab Creamery 892 | GAC Franchising, LLC | $0.00 |
| 13915 | Kc Sweets, LLC | MUTUAL TERMINATION & RELEASE OF FRANCHISE AGREEMENTS Great American Cookies 79117 & Marble Slab Creamery 892 | GAC Franchising, LLC | $0.00 |
| 13916 | Kc Sweets, LLC | MUTUAL TERMINATION & RELEASE OF FRANCHISE AGREEMENTS Great American Cookies 79117 & Marble Slab Creamery 892 | Marble Slab Franchising, LLC | $0.00 |
| 13917 | Kc Sweets, LLC | MUTUAL TERMINATION & RELEASE OF FRANCHISE AGREEMENTS Great American Cookies 79117 & Marble Slab Creamery 893 | Marble Slab Franchising, LLC | $0.00 |
| 13918 | Kcm Hamburger, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13919 | Kcm Hamburger, LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13920 | Kcm Hamburger, LLC | First Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13921 | Kcm Hamburger, LLC | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13922 | Kcm Hamburger, LLC | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13923 | Kdm Signs | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. | $9,918.24 |
| 13924 | Kdm Signs | Advertising / marketing services agreement | FAT Brands Inc. | $10,062.95 |
| 13925 | Kdm Signs | Advertising / marketing services agreement | GFG Management LLC | $1,699.08 |
| 13926 | Kdm Signs | Advertising / marketing services agreement | Hurricane AMT, LLC | $12,108.49 |
| 13927 | Kdm Signs | Advertising / marketing services agreement | Ponderosa Franchising Company LLC | $6,559.89 |
| 13928 | Ke Andrews | Consulting Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 13929 | Ke Andrews | Consulting Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 13930 | KE Andrews | Consulting Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 13931 | KEAndrews | | Twin Restaurant Holding, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13932 | KEAndrews | Tax Services | Twin Restaurant Holding, LLC | $0.00 |
| 13933 | Kechejian LLC | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13934 | Kechejian LLC | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 13935 | Kecia Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13936 | Kecia Falk | Assignment, Assumption & Consent Agreement | PM Franchising, LLC | $0.00 |
| 13937 | Kecia Falk | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13938 | Kecia Falk | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 13939 | Kecia L Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13940 | Kecia L Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13941 | Kecia L Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13942 | Kecia L Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13943 | Kecia L Falk | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13944 | Keg Logistics LLC | Logistics / Transportation Agreement | Twin Hospitality Group Inc. | $1,768.80 |
| 13945 | Keissa Acevedo Ayala | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13946 | Keith & Lisa Dykes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13947 | Keith Burroughs | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13948 | Keith Dykes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13949 | Keith Dykes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13950 | Keith E Vial | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 13951 | Keith Haskins | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13952 | Keith Haskins | Addendum to Multi-Unit Restaurant Agreement (Haskins, Chorr, Zhang, Yu - CA) | Fatburger North America, Inc. | $0.00 |
| 13953 | Keith Haskins | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 13954 | Keith Haskins | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 13955 | Keith Lawyer | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 13956 | Keith R Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13957 | Keith R Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13958 | Keith R Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13959 | Keith R Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13960 | Keith R Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13961 | Keith Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13962 | Keith Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13963 | Keith Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13964 | Keli Price | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 13965 | Kelly Aaen | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 13966 | Kelly Posacki | Development Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 13967 | Kelsey Crater | Amendment to the Franchise Agreement MSC #1056 & GAC #79338 | GAC Franchising, LLC | $0.00 |
| 13968 | Kelsey Crater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13969 | Kelsey Crater | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13970 | Kelsey Crater | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13971 | Kelsey Crater | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13972 | Kelsey Crater | Amendment to the Franchise Agreement MSC #1056 & GAC #79338 | Marble Slab Franchising, LLC | $0.00 |
| 13973 | Kelsey Crater | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13974 | Kelsey Crater | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13975 | Kemah Ice Cream, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13976 | Kemah Icecream Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13977 | Kemah Ice-Cream Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13978 | Kemah Ice-Cream Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13979 | Kemah Ice-Cream Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13980 | Kemah Ice-Cream Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13981 | Kemah Ice-Cream Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13982 | Kemah Ice-Cream Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13983 | Kemah Ice-Cream Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13984 | Kemah Ice-Cream Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13985 | Kemah Ice-Cream, In | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 13986 | Kemah Ice-Cream, In | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13987 | Kemah Icecream, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13988 | Kemah Icecream, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13989 | Kemah Ice-Cream, Inc | Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | GAC Franchising, LLC | $0.00 |
| 13990 | Kemah Ice-Cream, Inc | Second Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | GAC Franchising, LLC | $0.00 |
| 13991 | Kemah Ice-Cream, Inc | Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | GAC Franchising, LLC | $0.00 |
| 13992 | Kemah Ice-Cream, Inc | Second Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | GAC Franchising, LLC | $0.00 |
| 13993 | Kemah Ice-Cream, Inc | Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | GAC Franchising, LLC | $0.00 |
| 13994 | Kemah Ice-Cream, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13995 | Kemah Ice-Cream, Inc | Satellite Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13996 | Kemah Ice-Cream, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 13997 | Kemah Ice-Cream, Inc | Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | Marble Slab Franchising, LLC | $0.00 |
| 13998 | Kemah Ice-Cream, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 13999 | Kemah Ice-Cream, Inc | Second Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | Marble Slab Franchising, LLC | $0.00 |
| 14000 | Kemah Ice-Cream, Inc | Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | Marble Slab Franchising, LLC | $0.00 |
| 14001 | Kemah Ice-Cream, Inc | Second Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | Marble Slab Franchising, LLC | $0.00 |
| 14002 | Kemah Ice-Cream, Inc | Amendment to the Franchise Agreements GAC Store #79282 & MSC Store #1008 | Marble Slab Franchising, LLC | $0.00 |
| 14003 | Kemah Ice-Cream, Inc | Satellite Addendum to Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14004 | Kemah Ice-Cream, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14005 | Kemaro Gonzalez | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14006 | Ken & Carrie Williams | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14007 | Ken & Carrie Williams | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14008 | Ken Bordelon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14009 | Ken Bordelon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14010 | Ken Eldridge | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14011 | Ken Geisse | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14012 | Ken Miller | Great American Cookie Company, Inc. License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14013 | Ken Miller & Nancy Miller | Great American Cookie Company, Inc. License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14014 | Ken Miller & Nancy Miller | Assignment, Assumption and Consent | GAC Franchising, LLC | $0.00 |
| 14015 | Kendall K Sirkis | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14016 | Kendall K Sirkis | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14017 | Kendall Kleveland & Nancy Kleveland | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14018 | Kendall Sirkis | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14019 | Kendall Sirkis | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14020 | Kennedy Scott Gray | Equipment Finance Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 14021 | Kenneth "Ken" Bordelon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14022 | Kenneth "Ken" Bordelon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14023 | Kenneth (Kenny) Hudson | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14024 | Kenneth (Kenny) Hudson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14025 | Kenneth A Chambers | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14026 | Kenneth A Ritchey | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14027 | Kenneth Arbaugh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14028 | Kenneth Arbaugh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14029 | Kenneth Geisse | Franchise Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14030 | Kenneth Geisse | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14031 | Kenneth Geisse | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14032 | Kenneth Geisse | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14033 | Kenneth Geisse | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14034 | Kenneth Geisse | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14035 | Kenneth Geisse | Consent to Transfer Agreement/Assignment Agreement/General Release/Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14036 | Kenneth Geisse | Consent to Transfer Agreement/Assignment Agreement/General Release/Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14037 | Kenneth Geisse | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14038 | Kenneth Geisse HGW - Neptune Beach, LLC | International Area Development Agreement | Hurricane AMT, LLC | $0.00 |
| 14039 | Kenneth Geisse Hgw-Neptune Beach, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14040 | Kenneth Hudson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14041 | Kenneth Hudson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14042 | Kenneth J Kuick | Retention Bonus/Salary Increase - Kenneth J. Kuick | FAT Brands Inc. | $0.00 |
| 14043 | Kenneth J Leach | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14044 | Kenneth O Eldridge | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14045 | Kenneth O Eldrig | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14046 | Kenneth O Lester | First Amendment to Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14047 | Kenneth O Lester | Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14048 | Kenneth O Lester | Third Amendment to Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14049 | Kenneth O Lester | Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14050 | Kenneth O Lester Co, Inc | Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14051 | Kenneth O Lester Co, Inc | Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14052 | Kenneth O Lester Company, Inc | Second Amendment to Distribution | Barbeque Integrated, Inc. | $0.00 |
| 14053 | Kennmadd Restaurant Group, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14054 | Kennmadd Restaurant Group, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14055 | Kennmadd Restaurant Group, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14056 | Kennmadd Restaurant Group, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14057 | Kenny Burnette | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14058 | Kenny Burnette | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14059 | Ken's Foods, LLC | Delivered Pricing Memo | FAT Brands Inc. | $0.00 |
| 14060 | Kerbon LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14061 | Kerbon, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14062 | Kerbon, LLC | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14063 | Kerbon, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 14064 | Kerbon, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14065 | Kerman Leeds & Ross LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 14066 | Kerman Shopping Plaza LLC | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 14067 | Kerman Shopping Plaza LLC | First Amendment to Lease | Round Table Development Company | $0.00 |
| 14068 | Kerman Shopping Plaza LLC | Tenant Subordination, Non-Disturbance & Attornment Agreement | Round Table Development Company | $0.00 |
| 14069 | Kerman Shopping Plaza LLC | Lease Agreement | Round Table Development Company | $0.00 |
| 14070 | Kerman Shopping Plaza, LLC | Lease Agreement | Round Table Development Company | $0.00 |
| 14071 | Kerman Shopping Plaza, LLC | Assignment of Lease | Round Table Development Company | $0.00 |
| 14072 | Kerman Strauss LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 14073 | Kerri Hoover | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14074 | Kerri Hoover | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14075 | Kerry Arrington | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14076 | Kerry Arrington | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 14077 | Kerry Arrington | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14078 | Kerry Arrington | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14079 | Kerry L Arrington | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 14080 | Kerry L Arrington | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 14081 | Kerry Lane Arrington | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14082 | Kerry Master | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14083 | Keshtgar Corp | Franchise Termination Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14084 | Keshtgar Corp - Atascadero | Renewal Amendment to Franchise Agreement for RTP R00977 | Round Table Franchise Corporation | $0.00 |
| 14085 | Keshtgar Corp - Morrow Bay | Franchise Amendment Agreement | Round Table Franchise Corporation | $0.00 |
| 14086 | Keshtgar Corp - Morrow Bay | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14087 | Keshtkar Brothers Corp, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14088 | Ketna J Vyas Vaghela | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14089 | Ketna J Vyas Vaghela | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14090 | Ketna Vyas Vaghela | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14091 | Keval Enterprise LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14092 | Keval Enterprise LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14093 | Keval Enterprise, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 14094 | Keval Enterprise, LLC | Assignment, Assumption & Consent Agreement of Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 14095 | Keval Enterprise, LLC | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 14096 | Keval Enterprise, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14097 | Kevin & Sinead Marin | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14098 | Kevin Ausbrook | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 14099 | Kevin Ausbrook | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 14100 | Kevin Blonkvist | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14101 | Kevin Blonkvist | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14102 | Kevin Campbell | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14103 | Kevin Coggins | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14104 | Kevin G Morgan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14105 | Kevin G Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14106 | Kevin G Morgan | General Release | GAC Franchising, LLC | $0.00 |
| 14107 | Kevin G Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14108 | Kevin G Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14109 | Kevin G Morgan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 14110 | Kevin G Morgan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14111 | Kevin Kashefi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14112 | Kevin Kashefi | Renewal Amendment to Franchise Agreement for RTP R00381 | Round Table Franchise Corporation | $0.00 |
| 14113 | Kevin Kashefi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14114 | Kevin Kashefi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14115 | Kevin Kashefi | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14116 | Kevin Marin | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14117 | Kevin Marin | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14118 | Kevin Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14119 | Kevin Morgan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14120 | Kevin Morgan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14121 | Kevin Morgan & Lisa Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14122 | Kevin Morgan & Lisa Morgan | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 14123 | Kevin Morgan & Lisa Morgan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 14124 | Kevin Morgan & Lisa Morgan | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14125 | Kevin Ostenberg | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14126 | Kevin Ostenberg | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 14127 | Kevin Thomson | Guaranty, Indemnification, and Acknowledgement of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14128 | Kevin Thomson | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14129 | Kevin Thomson | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14130 | Kevin Thomson | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14131 | Kevin Thomson | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14132 | Kevin Thomson | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 14133 | Kevin Young | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14134 | Kevin Young | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14135 | Kevin Young | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14136 | Kevin Young | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14137 | Kevins Wholesale LLC | Uniform supply agreement | Barbeque Integrated, Inc. | $6,680.23 |
| 14138 | Kevin'S Wholesale, LLC | Web Store Hosting & Inventory Stocking Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 14139 | Kevin's Wholesale, LLC | Food Supply Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 14140 | Keys Group | Release and Waiver | Fazoli's Systems Management, LLC | $0.00 |
| 14141 | Keys Group | Release & Waiver | Fazoli's Systems Management, LLC | $0.00 |
| 14142 | Keys Restaurants, Inc | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 14143 | Keys Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14144 | Keys Restaurants, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14145 | Keys Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14146 | Keys Restaurants, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14147 | Keys Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14148 | Keys Restaurants, Inc | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14149 | Keys Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14150 | Keys Restaurants, Inc | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 14151 | Keys Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14152 | Keys Restaurants, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14153 | Keys Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14154 | Keys Restaurants, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14155 | Keys Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14156 | Keys Restaurants, Inc | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14157 | Keys Restaurants, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14158 | Keystone Steakhouse LLC | Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14159 | Keystone Steakhouse LLC | Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14160 | Keystone Steakhouse LLC | Franchise Assignment & Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14161 | Keystone Steakhouse LLC | Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14162 | Keystone Steakhouse LLC | Partial Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14163 | Keystone Steakhouse LLC | Seller's Addendum to Loyalty & Gift Card Participation Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14164 | Keystone Steakhouse LLC | Confidentiality & Non-Competition Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14165 | Keystone Steakhouse LLC | Confidentiality Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14166 | Keystone Steakhouse LLC | Franchise Assignment & Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 14167 | Kfmx FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 14168 | Kg North 2012, LLC | Franchisor Lease Rider | Marble Slab Franchising, LLC | $0.00 |
| 14169 | Khadija Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14170 | Khadija Madlani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14171 | Khadija Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14172 | Khadija Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14173 | Khadija Madlani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14174 | Khadija Madlani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14175 | Khadija Taizun Madlani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14176 | Khadija Taizun Madlani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14177 | Khadija Taizun Madlani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14178 | Khajoor Baba Ji Inc | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14179 | Khajoor Baba Ji Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14180 | Khaled Abukaf | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14181 | Khaled Almas | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14182 | Khaled Aqrabawi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14183 | Khaled Aqrabawi | Payment & Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 14184 | Khaled Aqrabawi | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14185 | Khalid Al Namlan | Attachment to Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14186 | Khalid Al Namlen | International Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14187 | Khalid Enterprises | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14188 | Khalid Enterprises | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14189 | Khalid Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14190 | Khalid Enterprises, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 14191 | Khalid Enterprises, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14192 | Khalid Hamed Homood Al Kharusi | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 14193 | Khalid Hamed Homood Al Kharusi | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 14194 | Khalid Hamed Homood Al Kharusi | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 14195 | Khalida Obeid | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14196 | Khalifa Alsowaidi | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14197 | Khalifa Alsowaidi | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14198 | Khalil Asfour | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14199 | Khalil Ibrahim Asfour | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14200 | Khalil M Ulah | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14201 | Khalil M Ulah | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14202 | Khalil M Ulah | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14203 | Khan Ventures, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 14204 | Khan Ventures, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 14205 | Khan Ventures, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 14206 | Khanbhai H Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14207 | Khashayar Naderi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14208 | Khawaja | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14209 | Khims Corp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14210 | Khoshkbaryeh, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 14211 | Khoshkbaryeh, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14212 | Khyati Mehta | Vendor Agreement | FAT Brands Management, LLC | $0.00 |
| 14213 | Kianik, LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14214 | Kianik, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14215 | Kianik, LLC | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14216 | Kianik, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14217 | Kianik, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14218 | Kianik, LLC | California Addendum | Round Table Franchise Corporation | $0.00 |
| 14219 | Kict Wichita | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 14220 | Kim Franklin-Weeks | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14221 | Kim Franklin-Weeks | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14222 | Kim Lilly | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14223 | Kim Lilly | Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14224 | Kim Ticknor | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14225 | Kimberly A Storm | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14226 | Kimberly A Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14227 | Kimberly A Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14228 | Kimberly A Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14229 | Kimberly A Storm | Assignment & Assumption & Relocation Amendment of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14230 | Kimberly Ann Storm | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14231 | Kimberly D Martinez | Franchise Agreement for Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14232 | Kimberly Mackay-Pearson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14233 | Kimberly Rees | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14234 | Kimberly S Rees | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14235 | Kimberly Storm | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14236 | Kimberly Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14237 | Kimberly Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14238 | Kimberly Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14239 | Kimberly Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14240 | Kimco 837 O/P Inc | Guaranty page | Twin Restaurant Investment Company, LLC | $0.00 |
| 14241 | Kimrikel, Inc | Renewal Amendment to Franchise Agreement for RTP R00590 | Round Table Franchise Corporation | $0.00 |
| 14242 | Kimrikel, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14243 | Kimrikel, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14244 | Kimya D Thuraisigam | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 14245 | Kimya D Thuraisigam | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14246 | Kind Cbrown LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14247 | Kind Cbrown LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14248 | Kind Faz LLC | Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto including Assignment and Assumptions of Development Rights ) | Fazoli's Franchising Systems, LLC | $0.00 |
| 14249 | Kind Faz LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14250 | Kind Faz LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14251 | Kind Faz LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14252 | Kind Faz LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14253 | Kind Hospitality Inc | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 14254 | Kind Hospitality Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14255 | Kind Hospitality Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14256 | Kind Hospitality Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14257 | Kind Hospitality Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14258 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14259 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14260 | Kind Native LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14261 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14262 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14263 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14264 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14265 | Kind Native LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14266 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14267 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14268 | Kind Native LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14269 | Kind Native, LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14270 | Kind Native, LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 14271 | Kir Huber Heights, Lp | Lease Amendment LED Panel | Fazoli's Joint Venture, Ltd. | $0.00 |
| 14272 | KIR Huber Heights, LP | Lease Amendment Letter Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 14273 | Kiran Mali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14274 | Kirit D Panel | Marble Slab Creamery, Inc. Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14275 | Kirit Dodia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14276 | Kiritkumar Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 14277 | Kiritkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14278 | Kiritkumar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14279 | Kirk Walker | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14280 | Kite Realty | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 14281 | Kite Realty | Lease Agreement | Barbeque Integrated, Inc. | $25,045.82 |
| 14282 | Kite Realty Group Lp | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 14283 | Kitendaugh Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14284 | Kitendaugh Creamery, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14285 | Kitterman Grill & Wings, LLC | Franchise Agreement between Hurricane Brand Holdings LLC and Kitterman Grill and Wings LLC | FAT Brands Royalty I, LLC | $0.00 |
| 14286 | Kitterman Grill & Wings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14287 | Kitterman Grill & Wings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14288 | Kitterman Grill & Wings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14289 | Kitterman Grill & Wings, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 14290 | Kitterman Grill & Wings, LLC | General Release | Hurricane AMT, LLC | $0.00 |
| 14291 | Kiyan Corp | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14292 | Kiyan Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14293 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14294 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14295 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14296 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14297 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14298 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14299 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14300 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14301 | Kiyan Corp | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14302 | Kiyan Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14303 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14304 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14305 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14306 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14307 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14308 | Kiyan Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14309 | Kiyan Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14310 | Kiyan Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14311 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14312 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14313 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14314 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14315 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14316 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Bahrain) (Saudi() (Kuwait) (Qatar) (UAE) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14317 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Bahrain) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14318 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Saudi) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14319 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Kuwait) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14320 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14321 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (UAE) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14322 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14323 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14324 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14325 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14326 | Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14327 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (KSA) | Fatburger North America, Inc. | $0.00 |
| 14328 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Bahrain) | Fatburger North America, Inc. | $0.00 |
| 14329 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Kuwait) | Fatburger North America, Inc. | $0.00 |
| 14330 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Qatar) | Fatburger North America, Inc. | $0.00 |
| 14331 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (UAE) | Fatburger North America, Inc. | $0.00 |
| 14332 | Kkhc Investment Spv Limited | GAC Franchising, LLC International Multi-Unit Restaurant Agreement (Franchise Kuwait) | GAC Franchising, LLC | $0.00 |
| 14333 | Kkhc Investment Spv Limited | GAC Franchising, LLC International Multi-Unit Restaurant Agreement (Franchise Qatar) | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14334 | Kkhc Investment Spv Limited | GAC Franchising, LLC International Multi-Unit Restaurant Agreement (Franchise Saudi) | GAC Franchising, LLC | $0.00 |
| 14335 | Kkhc Investment Spv Limited | GAC Franchising, LLC International Multi-Unit Restaurant Agreement (Franchise UAE) | GAC Franchising, LLC | $0.00 |
| 14336 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (KSA) | GAC Franchising, LLC | $0.00 |
| 14337 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Kuwait) | GAC Franchising, LLC | $0.00 |
| 14338 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Qatar) | GAC Franchising, LLC | $0.00 |
| 14339 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (UAE) | GAC Franchising, LLC | $0.00 |
| 14340 | Kkhc Investment Spv Limited | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement (Bahrain) | Johnny Rockets Licensing, LLC | $0.00 |
| 14341 | Kkhc Investment Spv Limited | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement (Franchise Qatar)) | Johnny Rockets Licensing, LLC | $0.00 |
| 14342 | Kkhc Investment Spv Limited | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement (Franchise Saudi Arabia) | Johnny Rockets Licensing, LLC | $0.00 |
| 14343 | Kkhc Investment Spv Limited | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement (Franchise UAE) | Johnny Rockets Licensing, LLC | $0.00 |
| 14344 | Kkhc Investment Spv Limited | Addendums to Mult-Unit Restaurant Agreement (Bahrain) (KSA) (Qatar) (UAE) | Johnny Rockets Licensing, LLC | $0.00 |
| 14345 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Bahrain) | Johnny Rockets Licensing, LLC | $0.00 |
| 14346 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (KSA) | Johnny Rockets Licensing, LLC | $0.00 |
| 14347 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Qatar) | Johnny Rockets Licensing, LLC | $0.00 |
| 14348 | Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (UAE) | Johnny Rockets Licensing, LLC | $0.00 |
| 14349 | KKHC investment SPV Ltd | International Multi-Unit Restaurant Agreement | EB Franchises, LLC | $0.00 |
| 14350 | KKHC investment SPV Ltd | Addendum to Multi-Unit Restaurant Agreement (Bahrain) | EB Franchises, LLC | $0.00 |
| 14351 | KKHC investment SPV Ltd | Addendum to Multi-Unit Restaurant Agreement (KSA) | EB Franchises, LLC | $0.00 |
| 14352 | KKHC investment SPV Ltd | Addendum to Multi-Unit Restaurant Agreement (Qatar) | EB Franchises, LLC | $0.00 |
| 14353 | KKHC investment SPV Ltd | Addendum to Multi-Unit Restaurant Agreement (UAE) | EB Franchises, LLC | $0.00 |
| 14354 | KKHC investment SPV Ltd | Yalla Mediterranean Franchising Company LLC International Multi-Unit Restaurant Agreement (Franchise Bahrain) | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 14355 | KKHC investment SPV Ltd | Yalla Mediterranean Franchising Company LLC International Multi-Unit Restaurant Agreement (Franchise Kuwait) | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 14356 | KKHC investment SPV Ltd | Yalla Mediterranean Franchising Company LLC International Multi-Unit Restaurant Agreement (Franchise Qatar) | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 14357 | KKHC investment SPV Ltd | Yalla Mediterranean Franchising Company LLC International Multi-Unit Restaurant Agreement (Franchise Saudi Arabia) | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 14358 | KKHC investment SPV Ltd | Yalla Mediterranean Franchising Company LLC International Multi-Unit Restaurant Agreement (Franchise UAE) | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 14359 | KKHC investment SPV Ltd | Addendums to Multi-Unit Restaurant Agreement (Bahrain) (KSA) (Kuwait) (UAE) (Qatar) | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 14360 | KKHC investment SPV Ltd | Addendum to Multi-Unit Restaurant Agreement | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 14361 | KKHC investment SPV Ltd | Addendum to Multi-Use Restaurant Agreement | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 14362 | Klaq-FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 14363 | Kmh Land Development, Inc | 5.2.2.38.2-7568 Peachtree City-Lease | Barbeque Integrated, Inc. | $0.00 |
| 14364 | KMK Smokey Bones, LLC | Amended Memorandum of Lease and Assignment of Lease | Barbeque Integrated, Inc. | $0.00 |
| 14365 | Kms Cookies & Cream Business Ventures, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14366 | Kms Cookies & Cream Business Ventures, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14367 | Kms Cookies & Cream Business Ventures, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14368 | Kms Cookies & Cream Business Ventures, LLC | Acknowledgment & Release | Marble Slab Franchising, LLC | $0.00 |
| 14369 | Kms Cookies & Cream Business Ventures, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14370 | KMSR Inc | Addendum to Multi-Unit Restaurant Agreement | AFB Dissolution LLC | $0.00 |
| 14371 | Kmsr Inc | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 14372 | Kmsr Inc | Addendum to Multi-Unit Restaurant Agreement (Tennessee) | GAC Franchising, LLC | $0.00 |
| 14373 | Kmsr Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14374 | Kmsr Inc | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14375 | Kmsr Inc | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14376 | Kmsr Inc | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14377 | Kmsr Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14378 | Kmsr Inc | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14379 | Knb Legacy LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14380 | Knfm FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 14381 | Knights Of Knead, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14382 | Knights Of Knead, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14383 | Knights Of Knead, LLC | Amendment to the Franchise Agreement RTP R01085 | Round Table Franchise Corporation | $0.00 |
| 14384 | Knights Of Knead, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14385 | Knights Of Knead, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14386 | Knights Of Knead, LLC | Amendment to the Franchise Agreement RTP R01085 | Round Table Franchise Corporation | $0.00 |
| 14387 | Knights Of Knead, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14388 | Knights Of Kneed, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14389 | Knockout Development Associates | First Amendment to Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 14390 | Knockout Development Associates | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 14391 | Knockout Development Associates | 5.2.2.40.3-7572 Cranberry Twp-Lease | Barbeque Integrated, Inc. | $0.00 |
| 14392 | Knot In Kansas Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14393 | Knot In Kansas Pretzels, Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14394 | Knot In Kansas Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 14395 | Knowledge Management Systems, LLC | Decision Logic Subscription Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 14396 | Knowledge Management Systems, LLC | Subscription Agreement | Twin Restaurant, LLC | $0.00 |
| 14397 | Knowledge Management Systems, LLC | Decision Logic Subscription Agreement | Twin Hospitality Group Inc. | $0.00 |
| 14398 | Knoxville Cookies & Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14399 | Knoxville Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14400 | Knoxville Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14401 | Knoxville Cookies & Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14402 | Knoxville Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 14403 | Knoxville Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14404 | Knoxville Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14405 | Knoxville Cookies & Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14406 | Knoxville Cookies & Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14407 | Knoxville Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14408 | Kobert A Bonwell | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 14409 | Kobq-FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 14410 | Kodiak Financial LLC | Financial Advisory Agreement | FAT Brands Inc. | $0.00 |
| 14411 | Kokila Ghaldia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14412 | Koma, LLC | General Release | PM Franchising, LLC | $0.00 |
| 14413 | Komal Agarwal | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14414 | Komal Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14415 | Komal, Inc | Amendment to Franchise Agreements #21301 & 30723 | PM Franchising, LLC | $0.00 |
| 14416 | Komal, Inc | Addendum to Franchise | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14417 | Komal, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14418 | Komal, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14419 | Komal, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14420 | Komal, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14421 | Komal, Inc | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14422 | Komal, Inc | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14423 | Komal, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14424 | Komal, Inc | Pretzel Time, Inc. Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14425 | Komal, Inc | Pretzel Time, Inc. Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14426 | Komal, Inc | Sublease | PT Franchising, LLC | $0.00 |
| 14427 | Komal, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14428 | Konica Minolta Business Solutions | Equipment lease ageement | GAC Supply, LLC | $586.40 |
| 14429 | Kourosh "Chris" Khaleghia | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14430 | Kourosh "Chris" Khaleghian | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14431 | Kourosh Khaleghian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14432 | Kourosh Khaleghian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14433 | Koyya Sudarsana Naidu | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14434 | Koyya Sudarsana Naidu | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14435 | Koyya Sudarsana Naidu | Guaranty, Indemnification & Acknowledgment | Marble Slab Franchising, LLC | $0.00 |
| 14436 | KP Hawaii I, LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Pizza, Inc. | $0.00 |
| 14437 | KP Hawaii I, LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Pizza, Inc. | $0.00 |
| 14438 | KP Hawaii I, LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Pizza, Inc. | $0.00 |
| 14439 | Kpa Anatolia, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14440 | Kpa Ch, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14441 | Kpa Ventures, Inc | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14442 | Kpa Ventures, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14443 | Kpa Ventures, Inc | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14444 | Kpa Ventures, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14445 | Kpa Ventures, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14446 | Kpa Ventures, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 14447 | Kpa Ventures, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14448 | Kpa Ventures, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14449 | Kpa Ventures, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14450 | Kpa Ventures, Inc | Amendment to Franchise Agreement RTP R01294 | Round Table Franchise Corporation | $0.00 |
| 14451 | Kpa Ventures, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14452 | Kpa Ventures, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14453 | Kpa Ventures, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14454 | Kpa Ventures, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14455 | Kpa Ventures, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14456 | Kpa Ventures, Inc | Assignment & Assumption of Franchise Agreement/Site Amendment | Round Table Franchise Corporation | $0.00 |
| 14457 | Kpa Ventures, Inc | Assignment & Assumption of Franchise Agreement/Site Amendment | Round Table Franchise Corporation | $0.00 |
| 14458 | Kpa Ventures, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14459 | Kraft Heinz Foods Co | Service Order | FAT Brands Inc. | $0.00 |
| 14460 | KraftHeinz | Pricing Confirmation and Terms and Conditions for Authorized Operators | FAT Brands Inc. | $0.00 |
| 14461 | Kreme Kraft, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14462 | Kreme Kraft, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14463 | Kreme Kraft, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14464 | Krg Prestonwood Place LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 14465 | KRG Prestonwood Place, LLC | (EXP) GROUND Lease [51595] | Twin Restaurant, LLC | $0.00 |
| 14466 | Krishana Gyanwali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14467 | Krishna Maddirala | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14468 | Krishna Papudesi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14469 | Krishna Papudesi | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14470 | Krishna Prasad Parajuli | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14471 | Krishnaville LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14472 | Krista Arbaugh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14473 | Kristen Simmons | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14474 | Kristen Simmons | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14475 | Kristen Simmons | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14476 | Kristen Simmons | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14477 | Kristi Kluba | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14478 | Kristi Kluba | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14479 | Kristin B Filosa | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14480 | Kristin Ray | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14481 | Kristin Ray, As Trustee | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14482 | Kristina Haegele | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14483 | Kristina Haegele | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14484 | Kristina Haegele | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14485 | Kristy Cosby | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14486 | Kristy Cosby | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14487 | Kristy L Lamers | General Release | GAC Franchising, LLC | $0.00 |
| 14488 | Kristy L Lamers | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 14489 | Kristy L Lamers | Assignment, Assumption & Consent Agreement | PM Franchising, LLC | $0.00 |
| 14490 | Kristy L Lamers | General Release | PM Franchising, LLC | $0.00 |
| 14491 | Kristy Lamers | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14492 | Kristy Lamers | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14493 | Kristy Lamers | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14494 | Kristy Lamers | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14495 | Kristy Lamers | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14496 | Krm Sikh Corp | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 14497 | Krm Sikh Corp | Transfer & Release Agreement | Round Table Franchise Corporation | $0.00 |
| 14498 | Krm Sikh Corp | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 14499 | Krm Sikh Corp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14500 | Krm Sikh Corp | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 14501 | Kroeger Enterprises Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14502 | Kroeger Enterprises Ii, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14503 | Kroeger Enterprises Ii, LLC | Memorandum of Right of First refusal | Fazoli's Franchising Systems, LLC | $0.00 |
| 14504 | Kroeger Enterprises Ii, LLC | Letter Agreement re Consent to Sell Alcohol | Fazoli's Franchising Systems, LLC | $0.00 |
| 14505 | Kroeger Enterprises Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14506 | Kroeger Enterprises Ii, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14507 | Kroeger Enterprises Ii, LLC | Letter Agreement re Consent to Sell Alcohol | Fazoli's Franchising Systems, LLC | $0.00 |
| 14508 | Kroeger Enterprises Iii, LLC | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14509 | Kroeger Enterprises, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14510 | Kroeger Enterprises, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14511 | Kroeger Enterprises, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14512 | Kroeger Enterprises, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14513 | Krupke Management Company, Inc | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14514 | Krupke Management Company, Inc | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14515 | Krupke Management Company, Inc | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14516 | KRW ENTERPRISES INC | Operations / Services Agreement | Twin Hospitality I Securitized Entities | $259.80 |
| 14517 | KRW ENTERPRISES INC | Operations / Services Agreement | Barbeque Integrated | $555.00 |
| 14518 | Kshamata Desai | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14519 | Kshamata Desai | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14520 | Kt Hospitality Services, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14521 | Ktb Business Ventures, Inc | Satellite Agreement | GAC Franchising, LLC | $0.00 |
| 14522 | Ktb Business Ventures, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14523 | Ktb Business Ventures, Inc | Confidentiality Agreement | GFG Management LLC | $0.00 |
| 14524 | Ktb Business Ventures, Inc | Confidentiality Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14525 | Ktb Business Ventures, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14526 | Ktb Business Ventures, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14527 | Ktb Business Ventures, Inc | Addendum Relating to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14528 | Ktb Business Ventures, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 14529 | Ktb Business Ventures, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14530 | Ktb Cookies & Creamery LLC | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14531 | Ktb Cookies & Creamery LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14532 | Ktb Cookies & Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14533 | Ktb Cookies & Creamery LLC | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14534 | Ktb Florida Sports Arena, LLC | Advertising Agreement | Twin Hospitality Group Inc. | $0.00 |
| 14535 | KTB Florida Sports Arena, LLC | 2025-2027 Advertising Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 14536 | KTB Florida Sports Arena, LLC | 2025-2027 Advertising Agreement | Twin Restaurant, LLC | $0.00 |
| 14537 | Kttu Stream | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 14538 | Kuldip K Mangar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14539 | Kuldip Kaur | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14540 | Kuldip Kaur | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14541 | Kuldip Kaur | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14542 | Kuldip Kaur | Release Agreement | PT Franchising, LLC | $0.00 |
| 14543 | Kuldip Kaur | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14544 | Kuldip Kaur | California Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14545 | Kuldip Kaur Virk | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14546 | Kuljeet Singh | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14547 | Kuljeet Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14548 | Kuljeet Singh | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14549 | Kuljeet Singh | Franchise Agreement | Round Table Development Company | $0.00 |
| 14550 | Kuljeet Singh | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14551 | Kuljeet Singh | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14552 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14553 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14554 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14555 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14556 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14557 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14558 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14559 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14560 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14561 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14562 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14563 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14564 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14565 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14566 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14567 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14568 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14569 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14570 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14571 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14572 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14573 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14574 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14575 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14576 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14577 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14578 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14579 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14580 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14581 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14582 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14583 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14584 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14585 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14586 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14587 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14588 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 14589 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14590 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14591 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14592 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14593 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14594 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14595 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14596 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14597 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14598 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14599 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14600 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14601 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14602 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14603 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14604 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14605 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14606 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14607 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14608 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14609 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14610 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14611 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14612 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14613 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14614 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14615 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14616 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14617 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14618 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14619 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14620 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14621 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14622 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14623 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14624 | Kuljeet Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14625 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14626 | Kuljeet Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14627 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14628 | Kuljeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14629 | Kulvir Grewal | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14630 | Kulvir Grewal | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14631 | Kulvir Grewal | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14632 | Kulvir Mehroke | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14633 | Kulvir Mehroke | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14634 | Kulwant Banwait | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14635 | Kumar S Mahtani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14636 | Kunal Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14637 | Kunal Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14638 | Kunal Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14639 | Kunal Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14640 | Kun-Te Weng | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14641 | Kun-Te Weng | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14642 | Kupd FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 14643 | Kuppkone, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14644 | Kuppkone, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14645 | Kuppkone, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14646 | Kuppkone, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14647 | Kuppkone, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14648 | Kurt M Webster | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14649 | Kurt M Webster | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14650 | Kurt Poe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14651 | Kurt Poe | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14652 | Kutak Rock, LLP | Lease | Barbeque Integrated, Inc. | $0.00 |
| 14653 | Kv Enterprise, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14654 | KW-F SBG Owner, LLC | Eighth Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 14655 | Kwock Tun Chan | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 14656 | Kwock Tun Chan | Assignment, Assumption & Consent Agreement of Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 14657 | Kwock Tun Chan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14658 | Kwock Tun Chan | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14659 | Kwock Tun Chan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14660 | Kyang Ja Kwak | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14661 | Kye Hoffman | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14662 | Kye P Hofman | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14663 | Kyle A Sadler | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14664 | Kyle A Sadler | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14665 | Kyle Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14666 | Kyle Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14667 | Kyle Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14668 | Kyle Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14669 | Kyle Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14670 | Kyle Putman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14671 | Kyle Putman | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14672 | Kyle Quatman | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14673 | Kylie Saucier | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14674 | Kyung-Hee Park | Amendment No. 1 to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14675 | Kyung-Hee Park | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14676 | Kyung-Hee Park | Marble Slab Creamery, Inc. Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14677 | Kyung-Hee Park | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14678 | Kyung-Hee Park | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14679 | Kyung-Hee Park | Workout Addendum to Franchise Agreement & Release Agreement | GAC Franchising, LLC | $0.00 |
| 14680 | Kyung-Hee Park | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14681 | Kyung-Hee Park | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14682 | Kyung-Hee Park | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14683 | Kyung-Hee Park | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14684 | Kyung-Hee Park | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14685 | Kyung-Hee Park | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14686 | Kyung-Hee Park | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14687 | Kyung-Hee Park & Chris Dull | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14688 | L & M realty Co | Lease Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 14689 | L & M realty Co | Lease Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 14690 | L & M Realty Co Inc | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 14691 | L & M Realty Co, Inc | (EXP) BLDG SALE LEASE BACK [51539] | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 14692 | L & M Realty Co, Inc | Lease Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 14693 | L & M Realty Co, Inc | 1. TPGP - Lease Agreement 2021-10-14 | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 14694 | L A Cima Restaurants | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14695 | L Duane Mcintrye | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14696 | L Duane Mcintrye | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14697 | L Duane Mcintrye | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14698 | L Duane Mcintrye | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14699 | L Duane Mcintrye | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14700 | L Duane Mcintrye | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14701 | La Cima Restaurants, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14702 | La Cima Restaurants, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14703 | La Cima Restaurants, LLC | Assignment of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14704 | La Cima Restaurants, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14705 | La Cima Restaurants, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14706 | La Cima Tp, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14707 | La Cima Tp, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14708 | La Cima Tp, LLC | Amendment No 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14709 | La Cima Tp, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14710 | La Cima Tp, LLC | Amendment No 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14711 | LA Italian Kitchen Management Inc. | Franchise | Fatburger North America, Inc. | $0.00 |
| 14712 | La Mesa Springs Center, LLC | Third Amendment to Lease | Round Table Pizza, Inc. | $0.00 |
| 14713 | LA Yk & Family, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14714 | Labbaik LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14715 | Labbaik LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14716 | Labelle Management, Inc | Extension & Fifth Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14717 | Labelle Management, Inc | Extension & Fourth Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14718 | Labelle Management, Inc | Amendment to Franchise Agreement & Cooperative Advertising Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14719 | Labelle Management, Inc | Second Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14720 | Lacee Holdings, LLC | Franchise Assignment & Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14721 | Lacy & Star LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14722 | Ladco, Inc | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14723 | Ladco, Inc | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14724 | Ladco, Inc | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14725 | Ladco, Inc | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14726 | Ladco, Inc | Sub franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14727 | Ladco, Inc | Exhibit A to the Sub franchisee Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14728 | Ladco, Inc | Exhibit A to the Sub franchisee Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 14729 | Ladco, Inc | Second Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14730 | Ladco, Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14731 | Ladco, Inc, Subfranchisor | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 14732 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14733 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14734 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14735 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14736 | Ladera Culver Foods, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 14737 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14738 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14739 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14740 | Ladera Culver Foods, Inc | Franchise Renewal Agreement | Fatburger North America, Inc. | $0.00 |
| 14741 | Ladera Culver Foods, Inc | General Release | Fatburger North America, Inc. | $0.00 |
| 14742 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14743 | Ladera Culver Foods, Inc | Attachment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14744 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14745 | Ladera Culver Foods, Inc | Attachment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14746 | Ladera Culver Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14747 | Lafayette Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14748 | Lafayette Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14749 | Lafayette Cookies & Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14750 | Lafayette Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14751 | Lagardere Travel Retail Sp Z Oo | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14752 | Lagardere Travel Retail Sp Zoo | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14753 | Laila Lokhandwala | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14754 | Laila Lokhandwala | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14755 | Laila Lokhandwala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14756 | Laila Lokhandwala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14757 | Laila Lokhandwala | General Release | Marble Slab Franchising, LLC | $0.00 |
| 14758 | Laila Lokhandwala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14759 | Lake County Trust Co | Lease Agreement (7511 E Washington St) | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 14760 | Lake County Trust Co | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 14761 | Lake Forest Food Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14762 | Lake Forest Food Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14763 | Lake Forest Food Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14764 | Lake Forest Food Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14765 | Lake Forest Food Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14766 | Lake Forest Food, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14767 | Lake Forest Food, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14768 | Lake Jackson Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14769 | Lake Jackson Partners | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 14770 | Lake Worth Hurricane, LLC | Hurricane Amt, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14771 | Lake Worth Hurricane, LLC | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14772 | Lake Worth Hurricane, LLC | Hurricane Amt, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14773 | Lake Worth Hurricane, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14774 | Lake Worth Hurricane, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14775 | Lake Worth Hurricane, LLC | Assignment & Assumption of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14776 | Lake Worth Wings, LLC | Assignment & Assumption of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14777 | Lakewood Center Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14778 | Lakewood Center Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14779 | Lakewood Center Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14780 | Lakewood Center Pizza, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14781 | Lam Duy Dao | Franchise Agreement | PT Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 284 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14782 | Lama Oil, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14783 | Lama Oil, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14784 | Lama Oil, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14785 | Lama Oil, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14786 | Lama Oil, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14787 | Lama Oil, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14788 | Lama Oil, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14789 | Lamar Companies | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $970.00 |
| 14790 | Lamb Weston Sales, Inc | Operator Pricing Agreement | FAT Brands Inc. | $0.00 |
| 14791 | Lambert Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14792 | Lambert Pizza, Inc | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14793 | Lambert Pizza, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14794 | Lambert Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14795 | Lana Griffith | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14796 | Lana Griffith | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14797 | Lana Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14798 | Lana Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14799 | Lana Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14800 | Lana Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14801 | Lana Louise Griffith | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14802 | Lana Louise Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14803 | Lana'S Food Inc | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14804 | Lana'S Food Inc | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14805 | Lana'S Food Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14806 | Lana'S Food Inc | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14807 | Lana'S Food Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14808 | Lancaster Pizza Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14809 | Lance Dunagan | Consulting / Speaking Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14810 | Lance Dunagan | Consulting / Speaking Agreement | Barbeque Integrated, Inc. | $0.00 |
| 14811 | Lance Hungerford | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14812 | Lance Hungerford | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14813 | Lance Hungerford | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14814 | Lance Hungerford | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14815 | Landen'S Cookie Jar, LLC | Amendment to the Franchise Agreement MSC #1056 & GAC #79338 | GAC Franchising, LLC | $0.00 |
| 14816 | Landen'S Cookie Jar, LLC | Amendment to the Franchise Agreement MSC #1056 & GAC #79338 | Marble Slab Franchising, LLC | $0.00 |
| 14817 | Landmark Foodmaster, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14818 | Landmark Foodmaster, Inc | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14819 | Landmark Foodmaster, Inc | Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14820 | Landmark Foodmaster, Inc | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14821 | Landmark Foodmaster, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14822 | Landmark Footmaster, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14823 | Landmark Footmaster, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14824 | Landmark Footmaster, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14825 | Landmark Footmaster, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14826 | Landon Poe | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14827 | Landon Poe | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14828 | Landon Poe | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14829 | Landon Poe | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14830 | Landon Poe | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14831 | Landon Poe | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14832 | Landon Poe | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14833 | Landvalue 77, LLC | Ninth Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14834 | Landvalue 77, LLC | Eight Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14835 | Landvalue 77, LLC | Seventh Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14836 | Landvalue 77, LLC | Sixth Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14837 | Landy Pandy'S Cookies & Cream @ Acworth, LLC | Francise Agreement | GAC Franchising, LLC | $0.00 |
| 14838 | Landy Pandy'S Cookies & Cream @ Acworth, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14839 | Landy Pandy'S Cookies & Cream @ Acworth, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14840 | Lane Griffith | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14841 | Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14842 | Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14843 | Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14844 | Lane Griffith | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 14845 | Lane Griffith | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14846 | Lane Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14847 | Lane Griffith & Chris Dull | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14848 | Lanette L Currie | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14849 | Langrials LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14850 | Langrial'S LLC | Assignment, Assumption & Consent | Marble Slab Franchising, LLC | $0.00 |
| 14851 | Lansing Pavilion LLC | 5.2.2.33.3-7560 East Lansing-Lease | Barbeque Integrated, Inc. | $0.00 |
| 14852 | Lansing Pavilion, LLC | First Amendment to Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 14853 | Lansing Pavilion, LLC | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 14854 | Lansing Pavilion, LLC | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 14855 | Larry Graham | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14856 | Larry Graham | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14857 | Larry Graham | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14858 | Larry Graham | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14859 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14860 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14861 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14862 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14863 | Larry L Graham | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 14864 | Larry L Graham | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14865 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14866 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14867 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14868 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14869 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14870 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14871 | Larry L Graham | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 14872 | Larry L Graham | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14873 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14874 | Larry L Graham | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14875 | Larry L Graham | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 14876 | Larry L Graham | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 14877 | Larry L Graham | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 14878 | Larry L Graham | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 14879 | Larry L Graham | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 14880 | Larry Wilburn | Great American Cookie Company, Inc. Principal's Agreement | AFB Dissolution LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14881 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14882 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14883 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14884 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14885 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14886 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14887 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14888 | Larry Wilburn | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 14889 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14890 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14891 | Larry Wilburn | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14892 | Larry Wilburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14893 | Larry Willburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14894 | Larry Willburn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14895 | Lassen Station Lp | Assignment & Assumption of Leases | Round Table Development Company | $0.00 |
| 14896 | Latty'S Sweet Treats, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14897 | Latty'S Sweet Treats, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14898 | Latty'S Sweet Treats, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14899 | Laudalina Parks | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14900 | Laura Claire Bishop | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14901 | Laura Fonseca | Assignment, Assumption & Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14902 | Laura Garcia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14903 | Laura Guerrero | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14904 | Laura Guerrero | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14905 | Laura Guerrero | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14906 | Laura Guerrero | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14907 | Laura Jasso | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14908 | Laura Jasso | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 14909 | Laura Jasso & Lorena Jasso | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14910 | Laura Jasso & Lorena Jasso | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 14911 | Laura Little | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14912 | Laura Little | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14913 | Lauren Wheatley, As Trustee | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14914 | Lauren Wheatley, As Trustee of | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 14915 | Laurie Sonia | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14916 | Law Bayliss | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 14917 | Lawrence "Doc" Cohen | Second Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14918 | Lawrence "Doc" Cohen | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14919 | Lawrence "Doc" Cohen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14920 | Lawrence "Doc" Cohen | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 14921 | Lawrence "Doc" Cohen | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14922 | Lawrence "Doc" Cohen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14923 | Lawrence "Doc" Cohen | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14924 | Lawrence "Doc" Cohen | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14925 | Lawrence "Doc" Cohen | Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14926 | Lawrence "Doc" Cohen | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14927 | Lawrence "Doc" Cohen | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14928 | Lawrence "Doc" Cohen | Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 14929 | Lawrence "Doc" Cohen | Assignment, Assumption & Consent Agreement | HDOS Franchising, LLC | $0.00 |
| 14930 | Lawrence "Doc" Cohen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14931 | Lawrence "Doc" Cohen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14932 | Lawrence "Doc" Cohen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14933 | Lawrence "Doc" Cohen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14934 | Lawrence "Doc" Cohen | Second Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14935 | Lawrence "Doc" Cohen | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14936 | Lawrence Cohen | Second Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14937 | Lawrence Cohen | Amendment to the Franchise Agreements GAC & MSC Store | GAC Franchising, LLC | $0.00 |
| 14938 | Lawrence Cohen | Franchise Agreement GAC | GAC Franchising, LLC | $0.00 |
| 14939 | Lawrence Cohen | Franchise Agreement GAC | GAC Franchising, LLC | $0.00 |
| 14940 | Lawrence Cohen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14941 | Lawrence Cohen | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14942 | Lawrence Cohen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14943 | Lawrence Cohen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14944 | Lawrence Cohen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14945 | Lawrence Cohen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14946 | Lawrence Cohen | Second Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14947 | Lawrence Cohen | Amendment to the Franchise Agreements GAC & MSC Store | Marble Slab Franchising, LLC | $0.00 |
| 14948 | Lawrence Cohen | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14949 | Lawrence Cohen | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14950 | Lawrence Cohen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14951 | LAWRENCE FOODS, INC. | Ingredient and product supply agreement | GAC Supply, LLC | $0.00 |
| 14952 | Lawyers Title Insurance Corp | Owner's Policy of Title Insurance | Fazoli's Joint Venture, Ltd. | $0.00 |
| 14953 | Laxmi Narayan, Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 14954 | Laxmi Narayan, Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14955 | Laxmi Narayan, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 14956 | Layton Hills Mall Cmbs, LLC | Lease Modification and Extension Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14957 | Layton Hills Mall CMBS, LLC | Shopping Center Lease | HDOS Acquisition, LLC | $0.00 |
| 14958 | Layton Hills, LLC | Indenture of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14959 | Layton Hills, LLC | Indenture of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14960 | Lb Foods, Inc | Assignment, Assumption & Consent Agreement | Round Table Franchise Corporation | $0.00 |
| 14961 | Lb Foods, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14962 | LBV Restaurants, LLC | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14963 | Lbv Restaurants, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 14964 | Le Roy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14965 | Le Soufflet Sarl | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14966 | Le Soufflet Sarl | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14967 | Leaf Capital Funding, LLC | LEAF Lease Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 14968 | Leah Collins | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 14969 | Leah Collins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14970 | Leah Collins | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14971 | Leah Collins | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14972 | Leandra Bozorki | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14973 | Lease Plan USA, Inc | Master Vehicle Lease Agreement | GFG Holding, Inc. | $0.00 |
| 14974 | Lease Plan USA, Inc | Fleet Management Services Agreement | GFG Holding, Inc. | $0.00 |
| 14975 | Lee & Candice Dykes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14976 | Lee Bradley Smith | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14977 | Lee Business Center, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 14978 | Lee Cohn | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 14979 | Lee Dykes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 14980 | Lee Dykes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14981 | Lee Lee Sulistio | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14982 | Lee Lee Sulistio | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14983 | Lee Lee Sulistio | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14984 | Lee Lee Sulistio | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 14985 | Lee-Ann Knox | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14986 | Lee-Ann Knox Price | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14987 | Lee-Ann Knox Price | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14988 | Lee-Ann Knox Price | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14989 | Lee-Ann Knox Price | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14990 | Leena Foods, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 14991 | Leesville Cookies & Cream, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 14992 | Leesville Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 14993 | Leesville Cookies & Cream, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14994 | Leesville Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 14995 | Legacy I Pizza, LLC | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 14996 | Legacy I Pizza, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 14997 | Legal Counsel | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14998 | Legal Counsel | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 14999 | Legendary Pizza Bros Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15000 | Legendary Pizza Bros Inc | Assignment & Assumption | Round Table Franchise Corporation | $0.00 |
| 15001 | Lehigh Valley Associates | Lease Agreement | PT Franchising, LLC | $0.00 |
| 15002 | Leland Jobe | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15003 | Leland Jobe | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15004 | Len Nishiguchi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15005 | Lena C Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15006 | Lena C Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15007 | Lenora Watson | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 15008 | Lenora Watson | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 15009 | Lenord Charles Phelps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15010 | Lenord Phelps | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15011 | Lenox Cookie Associates LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 15012 | Leonard Nishiguchi | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15013 | Leroy Van Herpen | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15014 | Leroy Van Herpen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15015 | Leroy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15016 | Leroy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15017 | Leroy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15018 | Leroy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15019 | Leroy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15020 | Leroy Van Herpen | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15021 | Leroy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15022 | Leroy Van Herpen | License Agreement | GAC Franchising, LLC | $0.00 |
| 15023 | Leroy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15024 | Leroy Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15025 | Leroy Van Herpen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15026 | Lesley Nishiguchi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15027 | Lessman Enterprises | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15028 | Lessman Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15029 | Lessman Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15030 | Lessman Enterprises, Inc | Appendix D to the Franchise Agreement Satellite Addendum | GAC Franchising, LLC | $0.00 |
| 15031 | Lessmann Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15032 | Lessmann Enterprises, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 15033 | Lessmann Enterprises, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 15034 | Lessmann Enterprises, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15035 | Leticia Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15036 | Leticia Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15037 | Leticia Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15038 | Leticia Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15039 | Leticia Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15040 | Leticia Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15041 | Leticia Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15042 | Leticia Roy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15043 | Leticia Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15044 | Leticia Roy | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15045 | Leticia Thuraisingam | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15046 | Leticia Thuraisingam | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 15047 | Leticia Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15048 | Leticia Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15049 | Level 3 Communications LLC | Utility services agreement | GAC Supply, LLC | $2,155.90 |
| 15050 | Levine Investments Lp | Lease Agreement | Round Table Development Company | $0.00 |
| 15051 | Levine Investments Lp | Lease Agreement | Round Table Development Company | $0.00 |
| 15052 | Levine Investments Lp | Lease Agreement | TP Franchise Austin, LLC | $0.00 |
| 15053 | Levine Investments LP | Lease Agreement | Twin Hospitality Group Inc. | $0.00 |
| 15054 | Levine Investments Lp | Lease Agreement | Twin Restaurant New Mexico, LLC | $0.00 |
| 15055 | Levine Investments LP | Lease Agreement | Twin Restaurant New Mexico, LLC | $0.00 |
| 15056 | Levine Investments LP | Lease Agreement | TP Franchise Austin, LLC | $0.00 |
| 15057 | Levine Investments Ltd Partnership | 1.  TPABQ Albuquerque Lease Agreement 2002-09-26 | Twin Restaurant New Mexico, LLC | $0.00 |
| 15058 | Levine Investments, LP | (EXP) GROUND Lease [51599] | Twin Restaurant New Mexico, LLC | $0.00 |
| 15059 | Levine Investments, LP | (EXP) GROUND Lease [51548] | TP Franchise Austin, LLC | $0.00 |
| 15060 | Levine Investments, LP | Lease Agreement | TP Franchise Austin, LLC | $0.00 |
| 15061 | Levy Brothers, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 15062 | Lewei Wang | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15063 | Lewis Brisbois Bisgaard & Smith, LLP | Legal services agreement | Twin Hospitality Group Inc. | $0.00 |
| 15064 | Lewis Culpepper | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15065 | Lewis Culpepper | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15066 | Lewis Lock | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15067 | Lewis Loeb | Assignment, Assumption, & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 15068 | Lewis Loweb | Tenant Estoppel Certificate | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15069 | Lewis Loweb | Assignment of Lease | HDOS Acquisition, LLC | $0.00 |
| 15070 | Lewitt, Hackman | Assignment & Amendment to Lease Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 15071 | LEX/108 LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15072 | Lex/108, LLC | Lease Option Renewal Request | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15073 | Lex/108, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15074 | LEX/108, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15075 | Lex/108, LLC | 1607 - First Amendment to Lease Agreement - FULLY EXECUTED 0 09-09-16 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15076 | LEX-108 LLC | Lease Summary | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15077 | Lezli Wills Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15078 | Lezli Wills Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15079 | Lezli Wills Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15080 | Lezli Wills Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15081 | Lezli Wills Wiggins | General Release | GAC Franchising, LLC | $0.00 |
| 15082 | Lezli Wills Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15083 | Lezli Wills Wiggins | Release | GAC Franchising, LLC | $0.00 |
| 15084 | Lezli Wills Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15085 | Lezli Wills Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15086 | Lezli Wills Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15087 | Lezli Wills Wiggins | General Release | GAC Franchising, LLC | $0.00 |
| 15088 | Li Dong | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15089 | Li Li | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15090 | Li Li | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15091 | Li Li | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15092 | Li Li | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15093 | Li Li | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15094 | Li Ze Ping | Management Agreement | FAT Brands Management, LLC | $0.00 |
| 15095 | Li Ze Ping | Membership Interest Purchase Agreement | FAT Brands Management, LLC | $0.00 |
| 15096 | Liat Amara | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 15097 | Liat Arama | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 15098 | Libby Porter | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15099 | Liberty Mutual Ins | Insurance services agreement | Twin Hospitality Group Inc. | $2,085,280.94 |
| 15100 | Lifeng Cookie, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15101 | Lili Guo | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15102 | Lillian L Sylvia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15103 | Lilliart, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15104 | Lilliart, LLC | Assignment, Assumption & Consent Agreement | PM Franchising, LLC | $0.00 |
| 15105 | Lilliart, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 15106 | Limited Liability Co | Amended Memorandum of Lease and Assignment of Lease | Barbeque Integrated, Inc. | $0.00 |
| 15107 | Lina Gude | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15108 | Lina Gude | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15109 | Lina Gude | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15110 | Lina Gude | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15111 | Lina Gude | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 15112 | Lina Gude | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15113 | Lina Gude | Release Agreement | GAC Franchising, LLC | $0.00 |
| 15114 | Lina Gude | Third Party Assignment Agreement | GAC Franchising, LLC | $0.00 |
| 15115 | Linaer Linguica, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15116 | Linda Bradley | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15117 | Linda Bradley | Fourth Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15118 | Linda Bradley | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15119 | Linda Bradley | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15120 | Linda Bradley | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15121 | Linda Bradley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15122 | Linda Bradley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15123 | Linda Bradley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15124 | Linda Bradley | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15125 | Linda Bradley | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15126 | Linda Bradley | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15127 | Linda Bradley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15128 | Linda Bradley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15129 | Linda Bradley | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15130 | Linda Cedarblade | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15131 | Linda Flores | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15132 | Linda Flores | Release Agreement/Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15133 | Linda Flores | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15134 | Linda Flores | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15135 | Linda Flores | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15136 | Linda Giglia | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 15137 | Linda Hassur | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15138 | Linda Hassur | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15139 | Linda Lee Fleming | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15140 | Linda Nasatka | Franchise | Johnny Rockets Licensing, LLC | $0.00 |
| 15141 | Linda S Stephan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15142 | Lindsay Young | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15143 | Lindsey Lomax | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15144 | Lindsey Lomax | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15145 | Lindsey Lomax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15146 | Lindsey Penn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15147 | Lindsey Schliemann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15148 | Linear Linguica, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15149 | Linear Linguica, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15150 | Linear Linguica, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15151 | Linear Linguica, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15152 | Linear Linguica, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15153 | Linkan, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15154 | Linkan, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15155 | Linkan, Inc | Renewal Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15156 | Linkay, Inc | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.          Page 291 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15157 | Linked Eats | IT subscription services agreement | Barbeque Integrated, Inc. | $0.00 |
| 15158 | Linked Eats | IT subscription services agreement | Barbeque Integrated, Inc. | $0.00 |
| 15159 | LinkedIn | Order Form for Twin Peaks Restaurant | Twin Hospitality Group Inc. | $0.00 |
| 15160 | Linkedin Corp | IT subscription services agreement | Twin Hospitality Group Inc. | $0.00 |
| 15161 | LinkedIn Corp | IT subscription services agreement | Twin Peaks Buyer, LLC | $0.00 |
| 15162 | LinkedIn Corp | IT subscription services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 15163 | LinkedIn Corp | IT subscription services agreement | Twin Restaurant, LLC | $0.00 |
| 15164 | Lins Mariela Sincinelli | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15165 | Lionwood Homes, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15166 | Lionwood Homes, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15167 | Lioudmila Akimenko | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15168 | Lioudmila Akimenko | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15169 | Lioudmila Akimenko | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15170 | Lioudmila Akimenko | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15171 | Liousmila Akimenko | General Release | GAC Franchising, LLC | $0.00 |
| 15172 | Liquid Enviromental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 15173 | Liquid Enviromental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Northlake, LLC | $0.00 |
| 15174 | Liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Peaks Buyer, LLC | $0.00 |
| 15175 | Liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 15176 | liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 15177 | Liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Northlake, LLC | $0.00 |
| 15178 | liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Northlake, LLC | $0.00 |
| 15179 | Liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 15180 | liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 15181 | liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Restaurant Terrell, LLC | $0.00 |
| 15182 | Liquid Environmental Solutions | Non-Hazardous Liquid Waste Collection and Disposal Agreement | Twin Hospitality Group Inc. | $0.00 |
| 15183 | Liquid Environmental Solutions of Texas LLC | Waste Disposal Services Agreement | Twin Hospitality Group Inc. | $7,702.05 |
| 15184 | Liquid Sunshine, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15185 | Liquid Sunshine, Inc | General Release | PM Franchising, LLC | $0.00 |
| 15186 | Liquid Sunshine, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 15187 | Lirpa Services, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15188 | Lisa A Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15189 | Lisa Ann Morgan | Franchise Agreement for Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15190 | Lisa Ann Morgan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15191 | Lisa Cottrell | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15192 | Lisa Cottrell | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15193 | Lisa Dykes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15194 | Lisa Dykes | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15195 | Lisa Master | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15196 | Lisa Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15197 | Lisa Morgan | General Release | GAC Franchising, LLC | $0.00 |
| 15198 | Lisa Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15199 | Lisa Morgan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15200 | Lisa Morgan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15201 | Lisa Morgan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15202 | Lisa Morgan | General Release | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15203 | Lisa Morgan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15204 | Lisa P Vanderlind | General Release | PM Franchising, LLC | $0.00 |
| 15205 | Lisa P Vanderlind | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15206 | Lisa P Vanderlind | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15207 | Lisa P Vanderlind | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15208 | Lisa P Vanderlind | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15209 | Lisa P Vanderlind | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15210 | Lisa P Vanderlind | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15211 | Lisa P Vanderlind | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15212 | Lisa Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 15213 | Lisa Patel | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15214 | Lisa Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 15215 | Lisa Patel | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15216 | Lisa Renee Richardson & Glen Michael Richards | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15217 | Lisa Stafford | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15218 | Lisa Vanderlind | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15219 | Lisa Vanderlind | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15220 | Lisa Vanderlind | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15221 | Lisa Vanderlind | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15222 | Lisita, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15223 | Lissette Minges | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15224 | Lissette Minges | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15225 | Lissetto Minges | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15226 | Listia, Inc | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15227 | Listia, Inc | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15228 | Listia, Inc | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15229 | Listia, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15230 | Listia, Inc | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15231 | Listia, Inc | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15232 | Listia, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15233 | Little Light, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15234 | Little Light, LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15235 | Little Rock Dough Company | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15236 | Little Rock Dough Company | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15237 | Little Rock Dough Company | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15238 | Little Sweeter Holdings LLC | Addendum To Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15239 | Little Sweeter Holdings LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15240 | Little Sweeter Holdings LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15241 | Little Sweeter Holdings LLC | Addendum To Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15242 | Little Sweeter Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15243 | Little Sweeter Holdings LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15244 | Little Sweeter Holdings, Lcc | Addendum To Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15245 | Little Sweeter Holdings, Lcc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15246 | Little Sweeter Holdings, Lcc | Addendum To Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15247 | Little Sweeter Holdings, Lcc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15248 | Little Sweeter Holdings, LLC | Addendum To Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15249 | Little Sweeter Holdings, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15250 | Little Sweeter Holdings, LLC | Addendum To Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15251 | Little Sweeter Holdings, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15252 | Liu Wing-Ki | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 15253 | Liudmila Akimenko | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15254 | Livermore Rtp LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15255 | Livingston Chatman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15256 | Livingston Chatman | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15257 | Livingston Chatman | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15258 | Livingston Chatman | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15259 | Livingston Chatman | Fifth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15260 | Livingston Chatman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15261 | Livingston Chatman | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15262 | Livingston Chatman | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15263 | Livingston Chatman | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15264 | Livingston Chatman | Fifth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15265 | Lj2 Rgv LLC | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15266 | Lj2 Rgv LLC | Co-Brand addendum to franchise agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15267 | Lj2 Rgv LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15268 | Lj2 Rgv LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15269 | Ljc Management, Inc | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15270 | Ljc Management, Inc | Guaranty | PM Franchising, LLC | $0.00 |
| 15271 | Ljc Management, Inc | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15272 | Ljc Management, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15273 | Ljc Management, Inc, Its General Partner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15274 | Lldx LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15275 | Lloyd B Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15276 | Lloyd B Sugarman | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15277 | Lloyd B Sugarman | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15278 | Lloyd B Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15279 | Lloyd B Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15280 | Lloyd B Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15281 | Lloyd B Sugarman | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15282 | Lloyd B Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15283 | Lloyd B Sugarman | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15284 | Lloyd D Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15285 | Lloyd D Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15286 | Lloyd D Scott | General Release | GAC Franchising, LLC | $0.00 |
| 15287 | Lloyd Sagarman | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15288 | Lloyd Sagarman | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15289 | Lloyd Sugarman | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15290 | Lloyd Sugarman | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15291 | Lloyd Sugarman | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15292 | Lloyd Sugarman | Johnny Rockets Licensing, LLC First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15293 | Lloyd Sugarman | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15294 | Lloyd Sugarman | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15295 | Lloyd Sugarman | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15296 | Lloyd Sugarman | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 15297 | Lloyd Sugarman | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15298 | Lloyd Sugarman | Johnny Rockets Licensing, LLC First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15299 | Lloyd Sugarman | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15300 | Lloyd Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15301 | Lloyd Sugarman | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15302 | Lloyd Sugarman | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15303 | Lloyd Sugarman | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15304 | Lloyd Sugarman | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15305 | Lloyd Sugarman | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15306 | Lloyd Sugarman | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15307 | Lloyd Sugarman | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15308 | Lloyd Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15309 | Lloyd Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15310 | Lloyd Sugarman | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15311 | Lloyd Sugarman | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15312 | Llyod Sugarman | Johnny Rockets Licensing, LLC Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15313 | Llyod Sugarman | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15314 | Llyod Sugarman | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15315 | Llyod Sugarman | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15316 | Llyod Sugarman | Final Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15317 | Lns Development LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15318 | Lns Development LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15319 | Lns Development LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15320 | Lns Development LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15321 | Lns Development LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15322 | Lns Development LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15323 | Lns Development LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15324 | Lns Development, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15325 | Lns Development, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15326 | Lns Development, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15327 | Lns Development, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15328 | Lns Development, LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15329 | Lns Development, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15330 | Lns Development, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15331 | Local Food Concepts, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15332 | Local Food Concepts, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15333 | Local Food Concepts, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15334 | Loders Croklaan | Ingredient and product supply agreement | GAC Supply, LLC | $0.00 |
| 15335 | Lofino Properties | Net Ground Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto ) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15336 | Lofino Properties LLC | 1716 - 3rd Amend to Lease - FULLY EXECUTED 02-04-21 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15337 | Loftus Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15338 | Loftus Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15339 | Loftus Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15340 | Loftus Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15341 | Loftus Enterprises, Inc | Extension & Amendment of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15342 | Loftus Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15343 | Loftus Enterprises, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 15344 | Loftus Enterprises, Inc | Extension & Amendment of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15345 | Loftus Enterprises, Inc | Extension & Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15346 | Loftus Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15347 | Loftus Enterprises, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15348 | Loftus Enterprises, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 15349 | Logan Bui | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15350 | Logan Bui | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15351 | Logan Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15352 | Logan Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15353 | Logan Bui | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15354 | Logan Bui | Release Agreement | PM Franchising, LLC | $0.00 |
| 15355 | Logan Bui | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 15356 | Logan Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15357 | Logan Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15358 | Logan Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15359 | Logan Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15360 | Logan Bui | Assignment, Assumption & Consent Agreement | PT Franchising, LLC | $0.00 |
| 15361 | Logan Bui | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15362 | Logan Bui | Transfer & Release Agreement | PT Franchising, LLC | $0.00 |
| 15363 | Lokesh Patel | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15364 | Lokesh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15365 | Lombardi's 4 Sons, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15366 | London Poe | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15367 | London Poe | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15368 | Lone Star Creameries, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15369 | Lone Wolf Management, Inc | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15370 | Lone Wolf Management, Inc | Addendum To Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15371 | Lone Wolf Management, Inc | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15372 | Lone Wolf Management, Inc | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15373 | Lone Wolf Management, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15374 | Lonnie Priester | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 15375 | Lonnie Priester | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 15376 | Loomis | Cash Handling Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 15377 | Loomis | Cash Handling Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 15378 | Loomis Armored Us, LLC | Amendment to Service Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 15379 | Loomis Armored Us, LLC | Service Agreement | Smokey Bones (Florida), LLC | $13,968.88 |
| 15380 | Loomis Armored US, LLC | Cash Handling Services Agreement | HDOS Acquisition, LLC | $0.00 |
| 15381 | Loomis Armored US, LLC | Cash Handling Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 15382 | Loomis Armored US, LLC | Safepoint Agreement | HDOS Acquisition, LLC | $0.00 |
| 15383 | Loon Wang | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15384 | Lora Weber | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15385 | Lora Weber | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15386 | Lora Weber | General Release | Marble Slab Franchising, LLC | $0.00 |
| 15387 | Lora Weber | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15388 | Lorena E De Los Santos | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15389 | Lorena E De Los Santos | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15390 | Lorena E De Los Santos | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15391 | Lorena E De Los Santos | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15392 | Lorena Jasso | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15393 | Lorena Jasso | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 15394 | Lori Lower | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15395 | Lorna Weber | General Release | Marble Slab Franchising, LLC | $0.00 |
| 15396 | Lorraine Clyburne | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15397 | Lorraine Clyburne | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15398 | Los Cerritos Center | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 15399 | Losoya Industries LLC | Food Supply Agreement | Twin Hospitality Group Inc. | $2,708.53 |
| 15400 | Lotus Broadcasting Corp | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 15401 | Louis Adams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15402 | Louis Adams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15403 | Louis M Jaffe | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15404 | Louis M Jaffe | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15405 | Louis M Jaffe | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15406 | Louis M Jaffe | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15407 | Louis M Jaffe, As Trustee | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15408 | Louis M Jaffe, As Trustee | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15409 | Louis M Jaffe, As Trustee | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15410 | Louis M Jaffe, As Trustee | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15411 | Louis M Jaffe, as Trustee of Louis M Jaffe 1998 Revocable Trust dated November 2, 1998 | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15412 | Louis M Jaffe, As Trustee of Louis M Jaffe 1998 Revocable Trust dated November 2, 1998 | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15413 | Louis M Jaffe, As Trustee of Louis M Jaffe 1998 Revocable Trust dated November 2, 1998 | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15414 | Louis M Jaffe, As Trustee of Louis M Jaffe 1998 Revocable Trust dated November 2, 1998 | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15415 | Louis W Chicatelli, Jr | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 296 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15416 | Louis W Chicatelli, Jr | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15417 | Louis W Chicatelli, Jr | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15418 | Louis W Chicatelli, Jr | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15419 | Lower Buford Cookies LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15420 | Lower Buford Cookies LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15421 | Lowman Foods, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15422 | Lowman Foods, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15423 | Lowman Foods, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15424 | Lowman Foods, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15425 | Lowman Foods, LLC | Satellite Agreement | GAC Franchising, LLC | $0.00 |
| 15426 | Lowman Foods, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15427 | Lrt Lp | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 15428 | Lrt Lp | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15429 | Lrt Pizza, Inc | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 15430 | Lrt Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15431 | Lucy H Neal | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15432 | Lucy H Neal | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15433 | Lucy H Neal | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15434 | Lucy H Neal | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15435 | Luigi Di Bella | Independent Contractor Agreement | FAT Brands Inc. | $0.00 |
| 15436 | Luigi Maricato Di Bella | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 15437 | Luis Arango | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15438 | Luisa Feian | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15439 | Luke Yin, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15440 | Lusol Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15441 | Lusol Inc | California Addendum | Round Table Franchise Corporation | $0.00 |
| 15442 | Lusol, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15443 | Lusol, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15444 | Lusol, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15445 | LV Gourmet Enterprises, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15446 | LYN-JO Greenwood LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15447 | LYN-JO Greenwood LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15448 | LYN-JO Greenwood LLC | Guaranty Page | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 15449 | LYN-JO Greenwood LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15450 | Lyn-Jo Greenwood LLC | 1654 - Greenwood, IN - LEASE AGREEMENT - FULLY EXECUTED - 10-26-17 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15451 | Lyn-Jo Greenwood LLC an IN LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15452 | Lyn-Jo Greenwood LLC, An Indiana LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15453 | Lyn-Jo Greenwood LLC, An Indiana LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15454 | Lyn-Jo Greenwood LLC, An Indiana LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15455 | Lyn-Jo Greenwood LLC, An Indiana LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15456 | Lyn-Jo Greenwood LLC, An Indiana LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $15,628.96 |
| 15457 | Lynn Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15458 | Lynn Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15459 | Lynn Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15460 | Lynn Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15461 | Lynne Delord | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15462 | M & H Ice Cream, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15463 | M & K Getaways, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15464 | M & L Pizza Company Inc | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 15465 | M & L Pizza Company Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 15466 | M & L Pizza Company, Inc | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 15467 | M & M Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15468 | M & M Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15469 | M & M Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15470 | M & M Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15471 | M & M Creamery, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15472 | M Integrity, LLC | Assignment, Assumption & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15473 | M Saleem Awan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15474 | M Steven Dempsey | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15475 | M Steven Dempsey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15476 | M Steven Dempsey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15477 | M Steven Dempsey | General Release | GAC Franchising, LLC | $0.00 |
| 15478 | M Tila, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15479 | M Tila, Inc | Addendum to Pretzelmaker Franchise Agreement | PM Brand and Marketing Fund, LLC | $0.00 |
| 15480 | M Tila, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15481 | M Tila, Inc | General Release | PM Franchising, LLC | $0.00 |
| 15482 | M&G Treateries, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15483 | M&G Treateries, LLC | Assignment, Assumption, & Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 15484 | M&H Pizza Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15485 | M&H Pizza Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15486 | M&K Getaways, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15487 | M&K Getaways, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15488 | M&K Getaways, LLC | First Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15489 | M&N Pretzels, Inc | Transfer Agreement, Release & Consent | PT Franchising, LLC | $0.00 |
| 15490 | M&N Pretzels, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15491 | M&S Sweet Dreams, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15492 | M&S Sweet Dreams, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 15493 | M&S Sweet Dreams, Inc | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15494 | M&S Sweet Dreams, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 15495 | M&S Sweet Dreams, Inc | Renewal Addendum to Pretzel Times Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15496 | M&S Sweet Dreams, Inc | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15497 | M2 Compliance | Client Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 15498 | M2 Compliance | M2 Compliance Unlimited Program Client Services Agreement (IPO Included) | Twin Hospitality Group Inc. | $0.00 |
| 15499 | M2 Compliance | Unlimited Program Client Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 15500 | M2 Compliance LLC | Advertising / marketing services agreement | FAT Brands Inc. | $5,529.00 |
| 15501 | M2 Compliance LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $3,174.00 |
| 15502 | M2 COMPLIANCE LLC | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $1,312.50 |
| 15503 | M2 COMPLIANCE LLC | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC | $187.50 |
| 15504 | M2 COMPLIANCE LLC | Advertising / marketing services agreement | Round Table Advertising Fund (C Corp) | $1,125.00 |
| 15505 | Ma De Jesus Galicia | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15506 | Maali Enterprises, Inc | Assignment and Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15507 | Maali Enterprises, Inc | Extension and Second Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15508 | Maali Enterprises, Inc | Extension & Second Amendment to License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15509 | Maali Enterprises, Inc | License Assignment & Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15510 | Maaria Nyazee | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15511 | Maaria Nyazee | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15512 | Mac Shafazand | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15513 | Macarthur Shopping Center LLC | First Modification of Lease Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 15514 | Macarthur Shopping Center LLC | Lease | The Johnny Rockets Group, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15515 | MacArthur Shopping Center LLC | First Modification of Lease Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 15516 | MacArthur Shopping Center LLC | Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 15517 | Macarthur Shopping Center LLC | Lease Agreement | FAT Brands Inc. | $0.00 |
| 15518 | Mace Ventures Inc 2 | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15519 | Mace Ventures Inc 2 | Satellite Addendum | Marble Slab Franchising, LLC | $0.00 |
| 15520 | Mace Ventures Inc 2 | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15521 | Mace Ventures Inc 2 | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15522 | Mace Ventures, Inc 2 | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15523 | Macerich Bristol Associates | First Amendment of Lease Agreement and Extension of Term | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15524 | Macerich Buenaventura LP | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15525 | Macerich Buenaventura LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15526 | Macerich Buenaventura LP | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 15527 | Macerich Buenaventura LP | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 15528 | Macerich Buenaventura Lp | Lease Assignment Agreement & Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15529 | Macerich Cerritors, LLC | Fourth Amendment of Lease Agreement and Third Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15530 | Macerich Cerritors, LLC | Third Amendment of Lease Agreement and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15531 | Macerich Cerritos, LLC | First Amendment of Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15532 | Macerich Cerritos, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15533 | Macerich Cerritos, LLC | Third Amendment of Lease Agreement & First Extension of Term | HDOS Acquisition, LLC | $16,795.51 |
| 15534 | Macerich Cerritos, LLC | Lease Assignment Agreement & Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15535 | Macerich Cerritos, LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15536 | Macerich Cerritos, LLC | H85 Lease | HDOS Acquisition, LLC | $0.00 |
| 15537 | Macerich Cerritos, LLC | Hot Dog On A Stick - Los Cerritos - 4th Amendment & 3rd Extension 061323 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15538 | Macerich Cerritos, LLC | First Amendment of Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15539 | Macerich Cerritos, LLC | Fourth Amendment of Lease Agreement and Third Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15540 | Macerich Cerritos, LLC | Third Amendment of Lease Agreement and First Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15541 | Macerich Cerritos, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15542 | Macerich Cerritos, LLC - Landlord | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15543 | Macerich Cerritos, LLC - Landlord | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15544 | Macerich Cerritos, LLC - Landlord | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15545 | Macerich Cvictor Valley LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15546 | Macerich Fresno LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15547 | Macerich Fresno LP | Guarantee of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15548 | Macerich Fresno LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15549 | Macerich Fresno LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15550 | Macerich Fresno LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15551 | Macerich Fresno Lp | Lease Assignment Agreement & Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15552 | Macerich Management Co | Lease | HDOS Acquisition, LLC | $0.00 |
| 15553 | Macerich Mgmt Co & Macerich Property Mgmt Co, LLC | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 15554 | Macerich Oaks LLC | Storage Space Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15555 | Macerich Oaks LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15556 | Macerich Oaks LLC | H36 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15557 | Macerich Oaks LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15558 | Macerich Oaks LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15559 | Macerich Oaks Lp | Second Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15560 | Macerich Oaks Lp | Lease Assignment & Amendment Agreement | HDOS Acquisition, LLC | $0.00 |
| 15561 | Macerich Oaks LP | Third Amendment of Lease Agreement and Extension of Term | HDOS Acquisition, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15562 | Macerich Oaks LP | Second Amendment of Lease Agreement and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15563 | Macerich Oaks LP | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15564 | Macerich Oaks LP | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15565 | Macerich Oaks LP | Email Re: Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 15566 | Macerich Oaks LP | Hot Dog On A Stick - Oaks - 3rd Amendment & Extension 061323 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15567 | Macerich South Towne LP | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15568 | Macerich South Towne LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15569 | Macerich South Towne LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15570 | Macerich South Towne LP | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15571 | Macerich South Towne LP | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15572 | Macerich South Towne LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15573 | Macerich South Towne LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15574 | Macerich South Towne Ltd Partnership | H159 Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15575 | Macerich South Towne Ltd Partnership | H159 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15576 | Macerich Victor Valley LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15577 | Macerich Victor Valley LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15578 | Macerich Victor Valley LLC | H88 Lease | HDOS Acquisition, LLC | $0.00 |
| 15579 | Macerich Victor Valley LLC - Landlord | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15580 | Macerich Victor Valley LP | Fifth Amendment of Lease Agreement and the Third Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15581 | Macerich Victor Valley LP | Fourth Amendment of Lease Agreement and Second Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15582 | Macerich Victor Valley LP | First Amendment to Lease Agreement (Rent Reduction) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15583 | Macerich Victor Valley LP | Third Amendment of Lease Agreement and First Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15584 | Macerich Victor Valley LP | Fifth Amendment of Lease Agreement and Third Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15585 | Macerich Victor Valley LP | Hot Dog On A Stick - Victor Valley - 5th Amendment & 3rd Extension 061323 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15586 | Macerich Victor Valley, LLC | First Amendment to Lease Agreement (Rent Reduction) | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15587 | Macerich Victor Valley, LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15588 | Macerich Victor Valley, Lp | Third Amendment of Lease Agreement & First Extension of Term | HDOS Acquisition, LLC | $7,438.85 |
| 15589 | Macerich Vintage Faire LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15590 | Macerich Vintage Faire LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15591 | Macerich Vintage Faire Lp | Lease Agreement | HDOS Acquisition, LLC | $46,439.41 |
| 15592 | Macerich Vintage Faire Lp | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 15593 | Macerich Vintage Faire Lp | Lease Assignment & Amendment Agreement | HDOS Acquisition, LLC | $0.00 |
| 15594 | Macerich Vintage Faire LP | First Amendment of Lease Agreement and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 15595 | Macerich Vintage Faire Ltd Partnership | H29 Hot Dog On A Stick - Vintage Faire - 1st Amendment & Extension 061323 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15596 | Macerich Vintage Faire Ltd Partnership | Hot Dog On A Stick - Vintage Faire - 1st Amendment & Extension 061323 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15597 | Macerich Westside LP | Third Amendment of Lease Agreement and Extension of Term | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15598 | Macerich Westside LP | Second Amendment of Lease Agreement and Extension of Term | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15599 | Macerich Westside LP | First Amendment of Lease Agreement and Extension of Term | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15600 | Macerich Westside LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15601 | Macerich Westside LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15602 | Macerich Westside Lp | Lease Assignment Agreement & Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 15603 | Macerich Westside Lp | Fifth Amendment of Lease Agreement & Fourth Extension of Term | HDOS Acquisition, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15604 | Macerich Westside Pavilion Property LLC | Sixth Amendment of Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 15605 | Mackids, Inc | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15606 | Madden Family LLC No 1 | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15607 | Madden Family LLC No 1 | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15608 | Madden Family LLC No 1 | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15609 | Madden Family LLC No 1 | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15610 | Madden Family LLC No 1 | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15611 | Madden Family LLC No 1 | Notice of Option to Exercise Lease Extension Letter | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15612 | Madden Family LLC No 1 | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15613 | Madden Family LLC No 1 | 1785 - 2nd Amend - FULLY EXECUTED 07-12-22 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15614 | Madden Family LLC No 1 (Hamburg Fazoli's) | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 15615 | Made Simple LLC | Consulting / Training Agreement | FAT Brands Inc. | $0.00 |
| 15616 | Madhu Papudesi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15617 | Madhu Papudesi | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15618 | Madhuudan Corp | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15619 | Madonna Thoele | Amendment to Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 15620 | Madonna Thoele | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 15621 | Mag2, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15622 | Maga Restaurants LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 15623 | Maga Restaurants LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 15624 | Maga Wings LLC | Amendment to Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 15625 | Maga Wings LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 15626 | Maggie Moos Of West Virginia, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15627 | Maggie Moos Of West Virginia, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15628 | Maggie Moo'S Of West Virginia, LLC | Transfer agreement, Release & Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 15629 | Maggiemoo's Franchising, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15630 | Maggiemoo's Franchising, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15631 | Maggiemoo's Franchising, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15632 | Maggiemoo's Franchising, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15633 | Magic Scoops & Cookies LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15634 | Magic Scoops & Cookies LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15635 | Magno P Roque | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 15636 | Mahabub Alam | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15637 | Mahabub Alam | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15638 | Mahabub Alam | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15639 | Mahabub Alam | Franchise Addendum to Lease | Fatburger North America, Inc. | $0.00 |
| 15640 | Mahabub Alam | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15641 | Mahabub Alam | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15642 | Mahejabeem Maredia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15643 | Mahejabeem Maredia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15644 | Mahejabeen Maredia | General Release | Marble Slab Franchising, LLC | $0.00 |
| 15645 | Mahejabeen Maredia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15646 | Mahendra B Naik | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15647 | Mahendra Patel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15648 | Mahendra Patel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15649 | Mahendra Patel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15650 | Mahendra Patel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15651 | Mahendra Patel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15652 | Mahendra Patel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15653 | Mahendra Patel | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15654 | Mahendra Patel | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15655 | Mahendra Patel | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15656 | Mahendra Patel | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15657 | Mahendra Patel | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15658 | Mahendra Patel | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15659 | Mahendra Patel | Settlement Agreement | Fatburger North America, Inc. | $0.00 |
| 15660 | Maheshkumar Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 15661 | Maheshkumar Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 15662 | Maheshkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15663 | Maheshkumar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15664 | Mahmooda Begum Langrail | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15665 | Mahmooda Begum Langrial | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15666 | Mahmoud Aikhwat | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15667 | Mahmoud Fatfat & Lisa Fatfat | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15668 | Mahran Mehrtash | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15669 | Main Street Foods of Calcutta, Inc | Hold Harmless, Release and Assignment of Franchise Agreements Salem, Ohio and Calcutta, Ohio and Assignment of Exclusive Area Development Agreement to Warren and Hartville, Ohio | FAT Brands Royalty I, LLC | $0.00 |
| 15670 | Main Street Foods of Calcutta, Inc | Mutual Release | FAT Brands Royalty I, LLC | $0.00 |
| 15671 | Main Street Foods of Calcutta, Inc | Mutual Release | FAT Brands Royalty I, LLC | $0.00 |
| 15672 | Main Street Foods of Calcutta, Inc | Assignment of License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 15673 | Main Street Foods of Warren, Inc | Mutual Release | FAT Brands Royalty I, LLC | $0.00 |
| 15674 | Main Street Foods, Inc | Mutual Release | FAT Brands Royalty I, LLC | $0.00 |
| 15675 | Main Street Foods, Inc | Mutual Release | FAT Brands Royalty I, LLC | $0.00 |
| 15676 | Maine Mall Rockets LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15677 | Maine Mall Rockets LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15678 | Maine Mall Rockets LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15679 | Maine Mall Rockets LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15680 | Mainline Construction | Unconditional Waiver and Release on Final Payment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15681 | Mainplace Shoppingtown LLC | Lease Assignment Agreement and Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15682 | Mainplace Shoppingtown LLC | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15683 | Mainplace Shoppingtown LLC | Lease Addendum | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15684 | Mainplace Shoppingtown LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15685 | Mainplace Shoppingtown LLC | Lease Amendment No. 2 | HDOS Acquisition, LLC | $0.00 |
| 15686 | Mainplace Shoppingtown LLC | Lease Assignment Agreement & Lease Amendment No. 2 | HDOS Acquisition, LLC | $0.00 |
| 15687 | Mainplace Shoppingtown LLC | Lease Amendment No. 4 | HDOS Acquisition, LLC | $0.00 |
| 15688 | Mainplace Shoppingtown LLC | Lease Amendment No. 4 | HDOS Acquisition, LLC | $0.00 |
| 15689 | Maisha Bankhead | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15690 | Maisha Bankhead | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15691 | Maisha Bankhead | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15692 | Maisha Bankhead | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15693 | Maisha Bankhead | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15694 | Maisha Bankhead | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15695 | Maisha Bankhead | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15696 | Maisha Bankhead | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15697 | Makers Time Properties, LLC | Lease | Fazoli's Systems Management, LLC | $0.00 |
| 15698 | Makers Time Properties, LLC | First Amendment to Lease Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 15699 | Makers Time Properties, LLC | Notice of Option to Renew Lease | Fazoli's Systems Management, LLC | $0.00 |
| 15700 | Makers Time Properties, LLC | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 15701 | Malay Khamphoumy | Great American Cookies® Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15702 | Malay Khamphoumy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15703 | Malay Khamphoumy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15704 | Malay Khamphoumy | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15705 | Mall At Katy Mills, Lp | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 15706 | Mall at Montgomery, LP | First Amendment | Barbeque Integrated, Inc. | $0.00 |
| 15707 | Mall at Montgomery, LP | Lease Agreement | Barbeque Integrated, Inc. | $309,941.48 |
| 15708 | Mall At Montgomery, LP | 5.2.2.3.3-7653 North Wales, PA-Lease | Barbeque Integrated, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15709 | Mall Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15710 | Mall Cookies LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15711 | Mall of Georgia, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 15712 | Mall of Georgia, LLC | First Amendment | Barbeque Integrated, Inc. | $0.00 |
| 15713 | Mall of Georgia, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 15714 | Mall of Georgia, LLC | Lease agreement | Barbeque Integrated, Inc. | $0.00 |
| 15715 | Mall Refreshments, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 15716 | Mall Refreshments, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15717 | Mall Refreshments, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15718 | Mall Refreshments, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15719 | Mall Refreshments, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15720 | Mall Refreshments, Inc | Great American Cookies Franchising LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15721 | Mall Refreshments, Inc | South Dakota Rider to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15722 | Mall Refreshments, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15723 | Mall Refreshments, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15724 | Maly Vang | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15725 | Maly Vang | Release Agreement | PM Franchising, LLC | $0.00 |
| 15726 | Mamood Moayedi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15727 | Mamood Moayedi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15728 | Mamoon Anwar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15729 | Man C Kim | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15730 | Man C Kim | Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15731 | Manafex, LLC | Marble Slab Franchising, LLC Egypt Sub-Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15732 | Manafex, LLC | Omnibus Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15733 | Manafex, LLC | Transfer, Amendment, Renewal & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15734 | Management Systems Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15735 | Management Systems, Inc | Principal's Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15736 | Management Systems, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15737 | Management Systems, Inc | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15738 | Management Systems, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 15739 | Manapa Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15740 | Manar Maali | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 15741 | Manar Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 15742 | Manar Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 15743 | Manar Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 15744 | Mandeep Behl | Franchise Termination Agreement & Release/Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15745 | Mandeep Behl | Franchise Termination Agreement & Release/Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15746 | Mandeep Behl | Franchise Termination Agreement & Release/Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15747 | Mandeep Bhogal | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 15748 | Mandeep Bhogal | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15749 | Mandeep Dhillon | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15750 | Mandeep Dhillon | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15751 | Mandeep Dhillon | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15752 | Mandeep Dhillon | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15753 | Mandeep Dhillon | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15754 | Mandeep Dhillon | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15755 | Mandeep Dhillon | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15756 | Mandeep Dhillon | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15757 | Mandeep Dhillon | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15758 | Mandeville Cookies & Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15759 | Mandeville Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15760 | Mandeville Cookies & Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15761 | Mandeville Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15762 | Mangat Enterprises, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15763 | Manish Gupta | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15764 | Manish Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15765 | Manish Patel | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15766 | Manishkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15767 | Manishkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15768 | Manju Vora | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15769 | Manjulaben Bhingradia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15770 | Manjulaben Bhingradia | General Release | PM Franchising, LLC | $0.00 |
| 15771 | Manjulaben Bhingradia | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15772 | Manjulaben Bhingradia | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 15773 | Manolo De Los Santos | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15774 | Manolo De Los Santos | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15775 | Manolo De Los Santos | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15776 | Manolo De Los Santos | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15777 | Manoochehr Amidnamin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15778 | Manoochehr Amidnamin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15779 | Manoochehr Amidnamin & Marzieh Amidnamin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15780 | Manor Marble LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15781 | Manor Marble LLC | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15782 | Manor Marble LLC | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15783 | Manor Marble LLC | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15784 | Manor Marble LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15785 | Manor Marble LLC | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15786 | Manorville Wings, Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 15787 | Manorville Wings, Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 15788 | Manteca Corners, LLC | Assignment & Assumption of Lease & Consent of Lessor | Round Table Development Company | $0.00 |
| 15789 | Manteca Stadium Park, Lp | Amendment of Lease | Round Table Development Company | $0.00 |
| 15790 | Manteca Stadium Park, Lp | Lease | Round Table Development Company | $0.00 |
| 15791 | Manuel Rosas | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 15792 | Manufacturers Alliance Insurance Co | Insurance Policy | FAT Brands Inc. | $0.00 |
| 15793 | Many Moos Ashburn, LLC | Amendment No. 4 to Development Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15794 | Many Moos Ashburn, LLC | Amendment No. 1 to Development Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15795 | Many Moos Ashburn, LLC | Amendment No. 3 to Development Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15796 | Many Moos Ashburn, LLC | Amendment No. 2 to Development Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15797 | Many Moos, LLC | Development Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15798 | Many Moos, LLC | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15799 | Manzee, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15800 | Manzee, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15801 | Manzee, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15802 | Manzee, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15803 | Manzee, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15804 | Manzee, Inc | Assignment, Assumption & Consent Agreement | PM Franchising, LLC | $0.00 |
| 15805 | Manzee, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 15806 | Map Of Macon, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15807 | Map Of Macon, Inc | First Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15808 | Map Of Macon, Inc | Addendum to Franchise Agreement (Alexandria, LA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15809 | Map Of Macon, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15810 | Map Of Macon, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15811 | Map Of Macon, Inc | First Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15812 | Marabú Inmobiliaria y Constructora SAC | Guarantee And Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15813 | Marble Bakery LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15814 | Marble Bakery LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15815 | Marble Ice Cream, LLC | Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15816 | Marble Ice Cream, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15817 | Marble Ice Cream, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15818 | Marble Ice Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15819 | Marble Slab Creamery At Pier Park, Inc | Addendum to Franchise | Marble Slab Franchising, LLC | $0.00 |
| 15820 | Marble Slab Creamery At Pierk Park, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15821 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15822 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15823 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15824 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15825 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15826 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15827 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15828 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15829 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15830 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15831 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15832 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15833 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15834 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15835 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15836 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15837 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15838 | Marble Slab Creamery, Inc | Addendum to Canada Master Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15839 | Marble Slab Franchising, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 15840 | Marble Slab Franchising, LLC | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15841 | Marbleslab & Cookies Lv1 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15842 | Marbleslab & Cookies Lv1, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15843 | Marc S Seltzer | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15844 | Marc Watson | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 15845 | Marc Watson | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 15846 | Marcia Gremillion | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15847 | Marcia Gremillion | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15848 | Marcia Gremillion | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15849 | Marcia Gremillion | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15850 | Marcia Rutherford | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15851 | Marcia Rutherford | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 15852 | Marcia Rutherford | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15853 | Marcie Gemillion | General Release | GAC Franchising, LLC | $0.00 |
| 15854 | Marcie Gremillion | General Release | GAC Franchising, LLC | $0.00 |
| 15855 | Marcie Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15856 | Marcie Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15857 | Marcie Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15858 | Marcie Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15859 | Marcie Gremillion | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15860 | Marco Alejandro Torres Martinez | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 15861 | Marco Alejandro Torres Martinez | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 15862 | Marco Investment Co | Lease Agreement | Round Table Pizza, Inc. | $0.00 |
| 15863 | Marco Rosas | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 15864 | Marcos H S De Alencar | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15865 | Marcos Hs De Alencar | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15866 | Marcus Harvey | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15867 | Marcy B Trickel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15868 | Marcy B Trickel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15869 | Marcy B Trickel | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15870 | Marcy Trickel | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15871 | Marden Management, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15872 | Marden Management, Inc | Confidentiality Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15873 | Maredia Associates, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15874 | Maredia Associates, Inc | Amendment No. 1 to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15875 | Maredia Associates, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15876 | Maredia Associates, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15877 | Maredia Associates, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15878 | Margie Rodriguez Lesage | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15879 | Margie Rodriguez Lesage | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15880 | Marguerite Kirkorian | Lease | Round Table Pizza, Inc. | $0.00 |
| 15881 | Maria Carla Roxanne De Guzman De Leon | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15882 | Maria Carla Torres | Settlement & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 15883 | Maria Cristina Garcia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15884 | Maria Cristina Garcia | General Release | Marble Slab Franchising, LLC | $0.00 |
| 15885 | Maria Del Carmen Vasquez | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15886 | Maria Del Carmen Vasquez | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15887 | Maria Del Carmen Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15888 | Maria Del Carmen Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15889 | Maria Del Carmen Vasquez | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15890 | Maria Del Carmen Vasquez | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 15891 | Maria Del Carmen Vasquez | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15892 | Maria Del Carmen Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15893 | Maria Del Carmen Vasquez | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 15894 | Maria Del Carmen Vasquez | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15895 | Maria Del Carmen Vasquez | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15896 | Maria Del Carmen Vasquez & Rafael Vasquez | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15897 | Maria E Kennedy | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15898 | Maria E Kennedy | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15899 | Maria Eugenia Handal Canahuati | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15900 | Maria Isabel Vasquez | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15901 | Maria Isabel Vasquez | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15902 | Maria Isabel Vasquez & Jorge Arturo Vasquez | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15903 | Maria Judith Nazrala De Daher | Temporary License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15904 | Maria Rutherford | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 15905 | Maria Spiegel | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15906 | Maria Teresa Aragon | Johnny Rockets Licensing LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15907 | Maria Teresa Aragon | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15908 | Maria Teresa Caso Rotzinger | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 15909 | Maria Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15910 | Maria/Jorge (Individuals) | Franchise | Round Table Franchise Corporation | $0.00 |
| 15911 | Marianne Baumiller | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15912 | Marielle Kwon | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15913 | Mariette M Simoni | Johnny Rockets Licensing Corporation Franchise Agreement (JR #444 Camarillo Promenade) | Johnny Rockets Licensing, LLC | $0.00 |
| 15914 | Mariette M Simoni | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 15915 | Marilyn Arthur | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15916 | Marilyn Arthur | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15917 | Marilyn Zollo | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15918 | Mario & Shawn Denoto | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15919 | Mario Gonzalez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15920 | Mario Gonzalez | General Release | Marble Slab Franchising, LLC | $0.00 |
| 15921 | Mariscal, Weeks, Mcintyre & Friedlander, PA | Lease Agreement | Twin Restaurant Denver, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15922 | Maritz Global Events At&L Inc | Sales Agreement | FAT Brands Inc. | $0.00 |
| 15923 | Maritza Calvo | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15924 | Maritza Calvo | Pretzelmaker Inc Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15925 | Maritza Calvo | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15926 | Maritza Calvo | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15927 | Mark Arnold | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15928 | Mark Cragle | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 15929 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15930 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15931 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15932 | Mark Crayne | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 15933 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15934 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15935 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15936 | Mark Crayne | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 15937 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15938 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15939 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15940 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15941 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15942 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15943 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15944 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15945 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15946 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15947 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15948 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15949 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15950 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15951 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15952 | Mark Crayne | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 15953 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15954 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15955 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15956 | Mark Crayne | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 15957 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15958 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15959 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15960 | Mark Crayne | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 15961 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15962 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15963 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15964 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15965 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15966 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15967 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15968 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15969 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15970 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15971 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15972 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15973 | Mark Crayne | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15974 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15975 | Mark Crayne | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 15976 | Mark Crayne | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 15977 | Mark D Harless & Jennifer Harless | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15978 | Mark Davis Wood | Franchise Agreement Between Marble Slab Franchising, LLC & Davis Rainwood Enterprises, LLC | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 15979 | Mark Davis Wood | Franchise Agreement Between Marble Slab Franchising, LLC & Davis Rainwood Enterprises, LLC | Marble Slab Franchising, LLC | $0.00 |
| 15980 | Mark Doar | Lease Amendment & Extension Agreement | Round Table Development Company | $0.00 |
| 15981 | Mark Dunning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15982 | Mark Dunning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15983 | Mark E Dunning | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 15984 | Mark Farzan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 15985 | Mark Ferguson | Payment & Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 15986 | Mark Ferguson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15987 | Mark Ferguson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 15988 | Mark Frandel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15989 | Mark Frandel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15990 | Mark Frandel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15991 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15992 | Mark Frandle | Ownership Change & Release Agreement | PM Franchising, LLC | $0.00 |
| 15993 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15994 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15995 | Mark Frandle | Purchase Agreement | PM Franchising, LLC | $0.00 |
| 15996 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15997 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15998 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 15999 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16000 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16001 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16002 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16003 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16004 | Mark Frandle | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16005 | Mark Frandle | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16006 | Mark Frandle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16007 | Mark G & Barbara L Mitchell, Trustees | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 16008 | Mark Golpa | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16009 | Mark Golpa | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16010 | Mark Healey | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16011 | Mark Healey | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16012 | Mark Healey | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16013 | Mark Mundwiler | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16014 | Mark Quinlan | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 16015 | Mark Quinlan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 16016 | Mark Quinlan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16017 | Mark Quinlan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16018 | Mark Quinlan | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16019 | Mark Quinlan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16020 | Mark Quinlan & Rhonda Quinlan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16021 | Mark Quinlan & Rhonda Quinlan | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16022 | Mark R Van Herpen | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16023 | Mark R Van Herpen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16024 | Mark R Van Herpen | License Agreement | GAC Franchising, LLC | $0.00 |
| 16025 | Mark R Van Herpen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16026 | Mark Ryan Campbell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16027 | Mark Ryan Campbell | Non-Disclosure & Non-compete Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16028 | Mark Ryan Campbell | Ownership Change & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16029 | Mark Ryan Campbell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16030 | Mark Ryan Campbell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16031 | Mark Ryan Campbell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16032 | Mark Savage | Release Agreement | PM Franchising, LLC | $0.00 |
| 16033 | Mark Savage | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16034 | Mark Savage | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16035 | Mark Savage | Transfer Agreement, Release & Consent | PT Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16036 | Mark Savage | Release of Claims | PT Franchising, LLC | $0.00 |
| 16037 | Mark Towster | Assignment, Assumption & Consent Agreement | PT Franchising, LLC | $0.00 |
| 16038 | Mark Van Herpen | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16039 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16040 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16041 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16042 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16043 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16044 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16045 | Mark Van Herpen | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16046 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16047 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16048 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16049 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16050 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16051 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16052 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16053 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16054 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16055 | Mark Van Herpen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16056 | Mark Van Herpen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16057 | Mark Zanesville Associates, Lp | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16058 | Mark Zanesville Associates, LP | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16059 | Mark Zanesville Associates, LP | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16060 | Mark Zanesville Associates, LP | 1809 - Zanesville, OH - Lease Agreement - FULLY EXECUTED - effective 03-09-21 | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 16061 | Marketing Vitals | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 16062 | Marketplace Elevate LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 16063 | Marketplace Elevate LLC | Advertising / marketing services agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 16064 | Marketplace Elevate LLC | Advertising / marketing services agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 16065 | Markey Enterprises, Inc | Addendum to Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16066 | Markey Enterprises, Inc | Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16067 | Marlin H Nelson | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16068 | Marlin Leasing Corp | Equipment Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16069 | Marnapa SA DE CV | Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16070 | Marnapa SA DE CV | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16071 | Marnapa SA DE CV | Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16072 | Marnapa Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16073 | Marnapa Sa De Cv | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16074 | Marnapa Sa De Cv | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16075 | Marnapa Sa De Cv | Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16076 | Marnapa Sa De Cv | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16077 | Marnapa Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16078 | Marnapa Sa De Dv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16079 | Marquardt, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16080 | Marquez Cable Systems, Inc | Telecommunications Services Agreement | FAT Brands Inc. | $0.00 |
| 16081 | Mars Cafe 1 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16082 | Mars Cafe 2 LLC | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 16083 | Mars Grills 1, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16084 | Mars Grills 2 LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16085 | Marsh & Mclennan Agency LLC | Client Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 16086 | Marsh & McLennan Agency LLC | Client Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 16087 | Marsh & McLennan Agency, LLC | MarshMcLennan Agency Client Service Agreement and Statement of Workw | Twin Restaurant Holding, LLC | $0.00 |
| 16088 | Marsh Mclennan Agency | Insurance services agreement | Twin Hospitality Group Inc. | $0.00 |
| 16089 | Marsh USA LLC | Insurance Brokerage Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16090 | Marsha A Gladfelder | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16091 | Marsha A Gladfelder | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16092 | Marsha A Gladfelder | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16093 | Marsha A Gladfelder | General Release | Marble Slab Franchising, LLC | $0.00 |
| 16094 | Marsha A Gladfelder | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16095 | Marshall Stoecker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16096 | Marshall Stoecker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16097 | Marter Holdings, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16098 | Marter Holdings, LLC | Amendment to the Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16099 | Martin Brees | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16100 | Martin Brees | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16101 | Martin Guerrero | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16102 | Martin Hernandez | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16103 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16104 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16105 | Martin J Luftman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16106 | Martin J Luftman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16107 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16108 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16109 | Martin J Luftman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16110 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16111 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16112 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16113 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16114 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16115 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16116 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16117 | Martin J Luftman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16118 | Martin J Luftman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16119 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16120 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16121 | Martin J Luftman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16122 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16123 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16124 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16125 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16126 | Martin J Luftman | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16127 | Martin J Luftman | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 16128 | Martin J Luftman | Guaranty of undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 16129 | Martin J Luftman | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 16130 | Martin Telich | Johnny Rockets Licensing LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16131 | Martin Telich | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16132 | Marvel Hess | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16133 | Marvel Hess | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16134 | Marvel Hess | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16135 | Mary Ansley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16136 | Mary Cameron | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16137 | Mary Esther Ventures, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16138 | Mary Esther Ventures, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16139 | Mary Khaleghian | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement with Santa Monica Rockets Inc. | Johnny Rockets Licensing, LLC | $0.00 |
| 16140 | Mary Khaleghian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16141 | Mary Khaleghian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16142 | Mary Kouhi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16143 | Mary Koussa | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16144 | Mary R Vlandis | Assignment, Assumption & Consent Agreement | PM Franchising, LLC | $0.00 |
| 16145 | Mary Radel | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16146 | Mary Richards | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16147 | Mary Richards | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16148 | Mary Richards | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16149 | Mary Richards | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16150 | Mary V Bassett | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16151 | Mary Vlandis | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16152 | Mary Yegeyan | Buffalo's Franchise Concepts Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16153 | Mary Yegeyan | Buffalo's Franchise Concepts Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16154 | Mary Yegeyan | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (North Hollywood, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16155 | Mary Yegeyan | Co-Branding Addendum To Buffalo's Café Franchise Agreement (North Hollywood, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16156 | Mary Yegeyan | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (North Hollywood, CA) | Fatburger North America, Inc. | $0.00 |
| 16157 | Mary Yegeyan | Co-Branding Addendum To Buffalo's Café Franchise Agreement (North Hollywood, CA) | Fatburger North America, Inc. | $0.00 |
| 16158 | Mary Yogeyan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16159 | Mary Yogeyan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16160 | Maryalice Neyhart | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16161 | Maryalice Neyhart | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16162 | Mary's Vineyard | Fourth Addendum | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16163 | Mary'S Vineyard | Third Addendum of Lease | Round Table Development Company | $0.00 |
| 16164 | Mary'S Vineyard | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 16165 | Mary'S Vineyard | Sixth Amendment to Lease | Round Table Development Company | $0.00 |
| 16166 | Mary'S Vineyard | Lease for Mary's Vineyard Shopping Center | Round Table Pizza, Inc. | $0.00 |
| 16167 | Mary'S Vineyard, Inc | Assignment & Assumption of Lease | Round Table Development Company | $0.00 |
| 16168 | Mary'S Vineyard, Inc | Fifth Amendment to Lease | Round Table Development Company | $0.00 |
| 16169 | Mary'S Vineyard, Inc | Estoppel, Non-Disturbance & Attornment Agreement | Round Table Development Company | $0.00 |
| 16170 | Mary'S Vineyard, Inc | Fourth Addendum to Lease | Round Table Development Company | $0.00 |
| 16171 | Mary's Vineyard, Inc | Assignment and Assumption of Lease | Round Table Pizza, Inc. | $0.00 |
| 16172 | Mary's Vineyard, Inc | Lease | Round Table Pizza, Inc. | $0.00 |
| 16173 | Mary's Vineyard, Inc | Fifth Amendment to Lease | Round Table Pizza, Inc. | $0.00 |
| 16174 | Mary'S Vineyard, Inc | Tenant's Estoppel Certificate | Round Table Pizza, Inc. | $0.00 |
| 16175 | Marzieh Amidnamin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16176 | Marzieh Amidnamin | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16177 | Mason Wiederhorn | Retention Bonus/Salary Increase - Mason Wiederhorn | FAT Brands Inc. | $0.00 |
| 16178 | Masood Kasim | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16179 | Masoud Zadeh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16180 | Masoud Zadeh | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16181 | Massoumeh Abolhosseini | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16182 | Masy Kouhi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16183 | Masy Kouhi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16184 | Mata Redonda Group, LLC | Extension Amendment to Franchise Agreement | AFB Dissolution LLC | $0.00 |
| 16185 | Mata Redonda Group, LLC | Extension Amendment to Franchise Agreement MSC 813 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16186 | Mata Redonda Group, LLC | Extension Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16187 | Mata Redonda Group, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16188 | Mata Redonda Group, LLC | Workout & Release Agreement | HDOS Franchising, LLC | $0.00 |
| 16189 | Mata Redonda Group, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16190 | Mata Redonda Group, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16191 | Mata Redonda Group, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16192 | Mata Redonda Group, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16193 | Mata Redonda Group, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16194 | Matai'S Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16195 | Matai'S Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16196 | Matai'S Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16197 | Matai'S Creamery, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16198 | Matick Enterprises, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 16199 | Matick Enterprises, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16200 | Matilde Telich | Johnny Rockets Licensing LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16201 | Matilde Telich | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16202 | Matos Enterprises LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16203 | Matos Enterprises LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16204 | Matos Enterprises, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16205 | Matt Thiara | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 16206 | Matthew A Sabel | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 16207 | Matthew A Sabel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16208 | Matthew Brennan & Kimberly Birke | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16209 | Matthew Brennan & Kimberly Birke | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16210 | Matthew Clift | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16211 | Matthew Clift | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16212 | Matthew Clift | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16213 | Matthew D Clift | First Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16214 | Matthew D Clift | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16215 | Matthew D Clift | Third Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16216 | Matthew D Clift | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16217 | Matthew D Clift | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16218 | Matthew D Clift | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16219 | Matthew D Clift | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16220 | Matthew D Clift | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16221 | Matthew D Clift | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16222 | Matthew Glick | Renewal Rider to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16223 | Matthew Glick | Franchise Renewal Agreement | Fatburger North America, Inc. | $0.00 |
| 16224 | Matthew Glick | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16225 | Matthew Glick & Rosa Glick Corp Officers | Renewal Rider Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16226 | Matthew Glick & Rosa Glick Corp Officers | Renewal Rider to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16227 | Matthew Glick & Rosa Glick Corp Officers | Renewal Rider | Fatburger North America, Inc. | $0.00 |
| 16228 | Matthew Glick & Rosa I Glick | Franchise Renewal Agreement | Fatburger North America, Inc. | $0.00 |
| 16229 | Matthew Hayden, Manager | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16230 | Matthew Hayden, Manager | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16231 | Matthew J Kennedy | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16232 | Matthew J Kennedy | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16233 | Maumee Associates | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 16234 | Maumee Associates | 5.2.2.41.3-7573 Maumee-Lease | Barbeque Integrated, Inc. | $0.00 |
| 16235 | Maureen Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16236 | Maureen Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16237 | Maureen Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16238 | Maureen Chase | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16239 | Maureen T Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16240 | Maureen T Bernstein | Third Party Assignment Agreement | GAC Franchising, LLC | $0.00 |
| 16241 | Maureen T Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16242 | Maureen T Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16243 | Maureen T Bernstein | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16244 | Mauricio Daher Nazrala | Temporary License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16245 | Max & Lo Cookies LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16246 | Max & Lo Cookies LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 16247 | Max & Lo Cookies LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16248 | Max & Lo Cookies, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16249 | Max & Lo Cookies, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16250 | Max Javadi | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16251 | Max R Ludwig | Extension & Amendment To License Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16252 | Max Zadeh | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16253 | Maxime Of Gurnee, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16254 | Maxime Of Gurnee, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 16255 | Maximo Caso Rotzinger | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16256 | May Brands LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16257 | May Brands LLC | Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16258 | May Brands, LLC | Asset Purchase Agreement | HDOS Acquisition, LLC | $0.00 |
| 16259 | May Brands, LLC | Bill of Sale | HDOS Acquisition, LLC | $0.00 |
| 16260 | May Brands, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16261 | May Brands, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16262 | May Brands, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16263 | May Brands, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 16264 | May Hafez | Fatburger North America Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16265 | May Hafez | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16266 | May Hafez | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16267 | May Hafez | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 16268 | Maya Advani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16269 | Maya Advani | Ownership Change | Marble Slab Franchising, LLC | $0.00 |
| 16270 | Maya Advani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16271 | Maye Bozorki | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16272 | Mayurkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16273 | Mayurkumar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16274 | Maza, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16275 | Mazal, Ltd | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16276 | Mazal, Ltd | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16277 | Mazal, Ltd | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16278 | Mazebun Marediya | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16279 | Mazebun Marediya | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 16280 | Mazebun Marediya | Assignment, Assumption & Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 16281 | Mazee, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 16282 | Mazel, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16283 | Mazel, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16284 | Mazel, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16285 | Mazel, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16286 | Mbig, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16287 | Mbig, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16288 | Mbig, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16289 | Mbig, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16290 | Mbig, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 16291 | Mbig, Inc | Addendum to Franchise Agreement Existing Franchisee Incentive Program | Round Table Franchise Corporation | $0.00 |
| 16292 | Mbss Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 16293 | Mbss Inc | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 16294 | Mc Foods Enterprise, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16295 | Mc Foods Enterprise, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16296 | Mc Foods Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16297 | Mc Foods Enterprises, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16298 | Mccain Foods Usa | Food service contract | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16299 | Mccain Foods Usa | Food service contract | FAT Brands Royalty I, LLC | $0.00 |
| 16300 | Mccain Foods Usa | Food service contract | Native Grill and Wings Franchising, LLC | $0.00 |
| 16301 | Mccain Foods Usa | Food service contract | Round Table Franchise Corporation | $0.00 |
| 16302 | Mccain Foods Usa | Food service contract | The Johnny Rockets Group, Inc. | $0.00 |
| 16303 | Mccain Foods USA, Inc | McCain Foods USA & Buffalo's Franchise Concept | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16304 | Mccain Foods Usa, Inc | McCain Foods USA & Round Table Pizza Franchise Group | FAT Brands GFG Royalty I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16305 | Mccain Foods Usa, Inc | McCain Foods USA & Hurricane Wings | FAT Brands Royalty I, LLC | $0.00 |
| 16306 | Mccain Foods Usa, Inc | McCain Foods USA & Ponderosa & Bonanza | FAT Brands Royalty I, LLC | $0.00 |
| 16307 | Mccain Foods USA, Inc | McCain Foods USA & Native Grill & Wings Franchising | Native Grill and Wings Franchising, LLC | $0.00 |
| 16308 | McCain Foods USA, Inc | McCain Foods USA & The Johnny Rockets Group Inc | The Johnny Rockets Group, Inc. | $0.00 |
| 16309 | McCormick & Co | Pricing Confirmation and Terms and Conditions for Authorized Operators | FAT Brands Inc. | $0.00 |
| 16310 | Mcgann Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16311 | Mcgann Enterprises, Inc | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 16312 | Mcgann Enterprises, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16313 | Mchenry Square Investors Owner, LLC | Second Lease Renewal & Amending Agreement | Round Table Development Company | $0.00 |
| 16314 | Mchenry Square Investors Owner, LLC | Amendment to Lease | Round Table Development Company | $0.00 |
| 16315 | Mchenry Square Investors Owner, LLC | Lease Renewal & Amending Agreement | Round Table Development Company | $0.00 |
| 16316 | MCI BPO | Outsourced Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16317 | Mci Bpo, Lc | Master Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16318 | MCI BPO, LC | Outsourced Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16319 | MCI BPO, LC | Outsourced Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16320 | MCI/Triple Impact | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 16321 | MCI/Triple Impact | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 16322 | McKenzie Enterprise Associates, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 16323 | Mckenzie Enterprises, Inc | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16324 | Mckenzie Enterprises, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16325 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16326 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16327 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16328 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16329 | Mckenzie Enterprises, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16330 | Mckenzie Enterprises, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16331 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16332 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16333 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16334 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16335 | Mckenzie Enterprises, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16336 | Mckenzie Enterprises, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16337 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16338 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16339 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16340 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16341 | Mckenzie Enterprises, Inc | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16342 | Mckenzie Enterprises, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16343 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16344 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16345 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16346 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16347 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16348 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16349 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16350 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16351 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16352 | Mckenzie Enterprises, Inc | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16353 | Mckenzie Enterprises, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16354 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16355 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16356 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16357 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16358 | Mckenzie Enterprises, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16359 | Mckenzie Enterprises, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16360 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16361 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16362 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16363 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16364 | Mckenzie Enterprises, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16365 | Mckenzie Enterprises, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16366 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16367 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16368 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16369 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16370 | Mckenzie Enterprises, Inc | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16371 | Mckenzie Enterprises, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16372 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16373 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16374 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16375 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16376 | Mckenzie Enterprises, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16377 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16378 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16379 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16380 | Mckenzie Enterprises, Inc | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16381 | McKenzie Enterprises, Inc | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 16382 | McKenzie Enterprises, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 16383 | McKenzie Enterprises, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 16384 | McKenzie Enterprises, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 16385 | McKenzie Enterprises, Inc | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 16386 | McKeown Family LP | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 16387 | McKeown Family LP | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 16388 | Mcknight Enterprises, LLC | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 16389 | Mcm Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16390 | Mcm Enterprises, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 16391 | Mcm Enterprises, Inc | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16392 | Mcm Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16393 | Mcm Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16394 | Mcm Enterprises, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16395 | Mcm Enterprises, Inc | Renewal Addendum | PT Franchising, LLC | $0.00 |
| 16396 | Mcm Enterprises, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16397 | Mcm Properties II Ltd | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 16398 | MCM Properties II Ltd | Lease agreement | Twin Restaurant, LLC | $0.00 |
| 16399 | MCM Properties II Ltd | Lease agreement | Twin Restaurant Holding, LLC | $0.00 |
| 16400 | Mcm Properties Ii, Ltd | Lease Agreement | Twin Restaurant, LLC | $0.00 |
| 16401 | Mcm Properties Ii, Ltd | Lease Extension | Twin Restaurant, LLC | $0.00 |
| 16402 | MCM Properties II, Ltd | (EXP) BLDG Lease [51564] | Twin Restaurant Odessa, LLC | $0.00 |
| 16403 | MCM Properties II, Ltd | Lease Agreement | Twin Restaurant Odessa, LLC | $0.00 |
| 16404 | MCM Properties II, Ltd | Lease Agreement | Twin Restaurant Odessa, LLC | $0.00 |
| 16405 | Mcm Properties Ltd | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16406 | Mcp Properties, LLC | Addendum to Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16407 | Mcp Properties, LLC | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16408 | McSquare 18, LLC | Lease Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 16409 | McSquare 18, LLC | First Amendment to Lease Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 16410 | McSquare 18, LLC | Lease Commencement Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 16411 | McSquare 18, LLC | (EXP) IN-LINE Lease [51612] | Twin Restaurant Burleson, LLC | $0.00 |
| 16412 | McSquare 18, LLC | Lease Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 16413 | McSquare 18, LLC | Lease Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 16414 | McSquare 18, LLC | First Amendment to Lease Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 16415 | McSquare 18, LLC | Lease Commencement Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 16416 | Mcsquare 18, LLC | 1.  TPB FINAL Signed Lease Agreement 2.4.21 | Twin Restaurant Burleson, LLC | $0.00 |
| 16417 | Mcsquare18 LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16418 | MD Evergreen Plaza, LLC | Shopping Center Lease | Round Table Pizza, Inc. | $0.00 |
| 16419 | Mea Tijuana, Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16420 | Meadowood Mall Spe, LLC | Lease By and Between Meadowood Mall SPE, LLC and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16421 | Meadowood Mall Spe, LLC | Lease By and Between Meadowood Mall SPE, LLC and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16422 | Meadowood Mall Spe, LLC | Lease By and Between Meadowood Mall SPE, LLC and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16423 | Meadowood Mall Spe, LLC | Lease By and Between Meadowood Mall SPE, LLC and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16424 | Meadowood Mall Spe, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16425 | Meadowood Mall Spe, LLC | Third Lease Amendment | HDOS Acquisition, LLC | $0.00 |
| 16426 | Meadowood Mall Spe, LLC | Second Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 16427 | Mecerich Victor Valley, Lp | Fourth Amendment of Lease Agreement & Second Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 16428 | Medium Rare Live LLC | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. | $45,000.00 |
| 16429 | Meehan Lee | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16430 | Meehan Lee | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16431 | Meehan Lee | General Release | PM Franchising, LLC | $0.00 |
| 16432 | Meehan Lee | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16433 | Meehan Lee | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 16434 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16435 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16436 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16437 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16438 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16439 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16440 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16441 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16442 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16443 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16444 | Meena K Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16445 | Meena K Grover | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16446 | Meena, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16447 | Meena, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16448 | Meeranda D Bui | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 16449 | Meeranda D Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16450 | Meeranda D Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16451 | Meeranda D Bui | Addendum to the Franchise Agreement Required for California Franchisees | PM Franchising, LLC | $0.00 |
| 16452 | Meeranda D Bui | Transfer & Release Agreement | PT Franchising, LLC | $0.00 |
| 16453 | Meeta Kamani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16454 | Meeta Kamani | Guaranty of Agreement | PT Franchising, LLC | $0.00 |
| 16455 | MEGACORP LOGISTICS | Logistics Services Agreement | FAT GFG Royalty I Securitized Entities | $66,925.00 |
| 16456 | Megaplex Four, Inc | Lease Agreement | Twin Restaurant Warrenville, LLC | $0.00 |
| 16457 | Megaplex Four, Inc | Amendment to Lease Agreement | Twin Restaurant Warrenville, LLC | $0.00 |
| 16458 | Megaplex Four, Inc | Lease Agreement | Twin Restaurant Warrenville, LLC | $0.00 |
| 16459 | Megaplex Four, Inc | Amendment to Lease Agreement | Twin Restaurant Warrenville, LLC | $0.00 |
| 16460 | Megaplex Four, Inc | 2.  TPW Amendment to Lease Agmt 2-4-15 | Twin Restaurant Warrenville, LLC | $0.00 |
| 16461 | Megha Mehta | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16462 | Megha Mehta | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16463 | Meghan Sewell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16464 | Meghan Sewell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16465 | Mehboob Jaffer | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16466 | Mehboob Jaffer & Chris Dull | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16467 | Mehdi Mansouri | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16468 | Mehdi Mansouri | Franchise Agreement | PM Franchising, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 316 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16469 | Mehdi Mansouri | Release Agreement | PM Franchising, LLC | $0.00 |
| 16470 | Mehran Kaghazchi | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16471 | Mehran Kaghazchi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16472 | Mehran Mehrtash | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 16473 | Mehran Mehrtash | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16474 | Mehrdad ("Max") Javadi | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16475 | Mehrdad Javadi | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16476 | Mehrdad Javadi | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16477 | Mehrdad Javadi | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16478 | Mehrdad Javadi | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16479 | Mei-Gsr Holdings, LLC | Agreement of Sale & Purchase of Assets | Round Table Development Company | $0.00 |
| 16480 | Mei-Gsr Holdings, LLC | Agreement of Sale & Purchase of Assets | Round Table Development Company | $0.00 |
| 16481 | Mei-Gsr Holdings, LLC | Addendum to Franchise Agreement Non-Traditional Locations | Round Table Franchise Corporation | $0.00 |
| 16482 | Mei-Gsr Holdings, LLC | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 16483 | Mei-Gsr Holdings, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16484 | Mei-Gsr Holdings, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16485 | Mei-Gsr Holdings, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16486 | Mei-Gsr Holdings, LLC | Side Letter | Round Table Franchise Corporation | $0.00 |
| 16487 | Melanie Castillo | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16488 | Melanie Castillo | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16489 | Melanie Hoffpauir | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16490 | Melissa Hale | Non Disclosure Agreement | Homestyle Dining LLC | $0.00 |
| 16491 | Melissa Rodriguez | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16492 | Melissa Rodriguez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16493 | Melissa Runge | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16494 | Melissa Runge | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16495 | Melissa Runge | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16496 | Mello-Yount 13, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16497 | Mello-Yount 13, Inc | Amendment to Franchise Agreement for RTP 674 | Round Table Franchise Corporation | $0.00 |
| 16498 | Mello-Yount 13, Inc | The Round Table Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16499 | Mello-Yount 13, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 16500 | Mello-Yount 13, Inc | Franchise Termination Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 16501 | Mello-Yount, Inc | Amendment to Franchise Agreement | Round Table Advertising Fund (C Corp) | $0.00 |
| 16502 | Mello-Yount, Inc | First Amendment to Franchise Agreement | Round Table Development Company | $0.00 |
| 16503 | Mello-Yount, Inc | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 16504 | Mello-Yount, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16505 | Mello-Yount, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16506 | Mello-Yount, Inc | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 16507 | Mello-Yount, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16508 | Mello-Yount, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16509 | Mello-Yount, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16510 | Mello-Yount, Inc | First Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16511 | Mello-Yount, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 16512 | Mello-Yount, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16513 | Mello-Yount, Inc | Mutual Release of Unknown Claims | Round Table Franchise Corporation | $0.00 |
| 16514 | Mello-Yount, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16515 | Melvin A Silverman | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16516 | Mendhi LLC | Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16517 | Mendhi LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16518 | Mendhi LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16519 | Mendhi LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16520 | Mendhi LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16521 | Mendhi LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16522 | Mendhi LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16523 | Mendhi LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 16524 | Mendhi, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16525 | Mendhi, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 16526 | Mendhi, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16527 | Menessy International Trading Establishment | Marble Slab Franchising, LLC Egypt Sub-Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16528 | Mera Aeropuertos SA De CV | License Agreement  (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 16529 | Mera Corp & Rafael Aguirre | Assumption of Joint Obligation Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16530 | Mera Corp & Rafael Aguirre | Assumption of Joint Obligation Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16531 | Mera Rh Toluca Sa De Cv | Addendum To License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16532 | Mera Rh Toluca Sa De Cv | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16533 | Mera Rh Toluca Sa De Cv | Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16534 | Mera Rh Toluca Sa De Cv | Amendment tot Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16535 | Mera Rh Toluca Sa De Cv | Amendment to Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16536 | Mera Tijuana, Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16537 | Mera Tijuana, Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16538 | Mera Tijuana, Sa De Cv | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16539 | Mera Tijuana, Sa De Cv | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16540 | Meramexair SA | License Agreement  (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 16541 | Meramexair, Sa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16542 | Meramexair, Sa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16543 | Meramexair, Sa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16544 | Meramexair, Sa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16545 | Meramexair, Sa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16546 | Meramexair, Sa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16547 | Meredia Associates Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 16548 | Meredia Associates Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16549 | Meredia Associates, Inc | Extension Amendment to Franchise Agreement for CNC 79097 & 100 | GAC Franchising, LLC | $0.00 |
| 16550 | Meredia Associates, Inc | Extension Amendment to Franchise Agreement for CNC 79097 & 100 | Marble Slab Franchising, LLC | $0.00 |
| 16551 | Meridan Pizza Company, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16552 | Meridian Pizza Company, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16553 | Meridian Pizza Company, LLC | Security Agreement | Round Table Franchise Corporation | $0.00 |
| 16554 | Meridian Pizza Company, LLC | Release Agreement | Round Table Franchise Corporation | $0.00 |
| 16555 | Merle F Crossland, MD | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 16556 | Merlin Pizza Enterprises | Assignment & Assumption of Lease | Round Table Development Company | $0.00 |
| 16557 | Merrit L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16558 | Merrit Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16559 | Merrit Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16560 | Merrit Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16561 | Merrit Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16562 | Merrit Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16563 | Merrit Pizitz | General Release | PM Franchising, LLC | $0.00 |
| 16564 | Merritt L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16565 | Merritt L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16566 | Merritt L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16567 | Merritt L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16568 | Merritt L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16569 | Merritt L Pizitz | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16570 | Merritt L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16571 | Merritt L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16572 | Merritt L Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16573 | Merritt L Piztiz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16574 | Merritt Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16575 | Merritt Pizitz | Great American Cookie Company Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16576 | Merritt Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16577 | Merritt Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16578 | Merritt Pizitz | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16579 | Merritt Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16580 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16581 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16582 | Merritt Pizitz | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16583 | Merritt Pizitz | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16584 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16585 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16586 | Merritt Pizitz | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16587 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16588 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16589 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16590 | Merritt Pizitz | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16591 | Merritt Pizitz | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16592 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16593 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16594 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16595 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16596 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16597 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16598 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16599 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16600 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16601 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16602 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16603 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16604 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16605 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16606 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16607 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16608 | Merritt Pizitz | Payment & Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 16609 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16610 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16611 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16612 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16613 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16614 | Merritt Pizitz | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16615 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16616 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16617 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16618 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16619 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16620 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16621 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16622 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16623 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16624 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16625 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16626 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16627 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16628 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16629 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16630 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16631 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16632 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16633 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16634 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16635 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16636 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16637 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16638 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16639 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16640 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16641 | Merritt Pizitz | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16642 | Merritt Pizitz | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16643 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16644 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16645 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16646 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16647 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16648 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16649 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16650 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16651 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16652 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16653 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16654 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16655 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16656 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16657 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16658 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16659 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16660 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16661 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16662 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16663 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16664 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16665 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16666 | Merritt Pizitz | License Agreement | GAC Franchising, LLC | $0.00 |
| 16667 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16668 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16669 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16670 | Merritt Pizitz | License Agreement | GAC Franchising, LLC | $0.00 |
| 16671 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16672 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16673 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16674 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16675 | Merritt Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16676 | Merritt Pizitz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16677 | Merritt Pizitz | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16678 | Merritt Pizitz | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16679 | Merritt Pizitz | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16680 | Merritt Pizitz | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16681 | Merritt Pizitz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16682 | Merritt Pizitz | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16683 | Merritt Pizitz | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16684 | Merritt Pizitz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16685 | Merritt Pizitz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16686 | Merritt Pizitz | PretzelMaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16687 | Merritt Pizitz | PM Franchising, LLC Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16688 | Merritt Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16689 | Merritt Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16690 | Merritt Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16691 | Merritt Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16692 | Merritt Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16693 | Merritt Pizitz | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16694 | Merritt Plzitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16695 | META PLATFORMS INC | Digital Advertising Agreement | Barbeque Integrated | $99,613.13 |
| 16696 | Metaphycial Mozzarella, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16697 | Metaphysical Mozzarella, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16698 | Metaphysical Mozzarella, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16699 | Metaphysical Mozzarella, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16700 | Metaphysical Mozzarella, Inc | Assignment & Assumption of Franchise Agreement, Agreement for Off-Site Delivery & Release | Round Table Franchise Corporation | $0.00 |
| 16701 | Metaphysical Mozzarella, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16702 | Metaphysical Mozzarella, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 16703 | Metaphysical Mozzarella, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16704 | Metaphysical Mozzarella, Inc | Purchase Agreement | Round Table Pizza, Inc. | $0.00 |
| 16705 | Metlife | Employee benefits agreement | Twin Hospitality Group Inc. | $0.00 |
| 16706 | Metro Main Fb, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16707 | Metro Main Fb, LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16708 | Metro Main Fb, LLC | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16709 | Metro Main Fb, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16710 | Metro Main Fb, LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16711 | Metro Main Fb, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16712 | Metro Main Fb, LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16713 | Metro Main Fb, LLC | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16714 | Metro Main Fb, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16715 | Metro Main Fb, LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16716 | Metro Main Fb, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 16717 | Metro Main Fb, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16718 | Metro Main Fb, LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16719 | Metro Main Fb, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16720 | Metro Main Fb, LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16721 | Metro Main Fb, LLC | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16722 | Metro Main Fb, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16723 | Metro Main Fb, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16724 | Metro Main FB, LLC | Equipment Rental Agreement (Lease) | GFG Management LLC | $0.00 |
| 16725 | Metropolitan Life Insurance Co | Subordination, Nondisturbance and Attornment Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16726 | Metropolitan Life Insurance Co | Subordination, Nondisturbance and Attornment Agreement | Barbeque Integrated, Inc. | $0.00 |
| 16727 | Mezebin Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16728 | Mezebin Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16729 | Mezebin Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16730 | Mezebin Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16731 | Mezebin Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16732 | Mezhin Marediya | Marble Slab Creamery Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16733 | Mfh Properties, Inc | Fazolis Area Development Agreement (License Agreement  (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC | $0.00 |
| 16734 | Mfh Properties, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16735 | Mfh Properties, Inc | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16736 | Mfh Properties, Inc | 2nd Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16737 | Mgm, Lp | Assignment & Assumption of Lease Agreement | Round Table Development Company | $0.00 |
| 16738 | MGO (MGO CPA-Macias Gini & O'Connell LLP) | Accounting & tax services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 16739 | Mgp Xii Mountaingate, LLC | Franchise Addendum to Lease | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 321 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16740 | MHC Truck Leasing, Inc | Vehicle Lease and Service Agreement | GAC Manufacturing, LLC | $0.00 |
| 16741 | MHC Truck Leasing, Inc | Vehicle Lease and Service Agreement | GAC Manufacturing, LLC | $1,175.07 |
| 16742 | MHC Truck Leasing, Inc | Vehicle Lease and Service Agreement | GAC Manufacturing, LLC | $0.00 |
| 16743 | Mhhm Association, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16744 | Mhhm Association, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16745 | Mhhm Association, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16746 | Mhhm Association, Inc | Extension Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16747 | Mhhm Association, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16748 | Miami Valley Dough, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16749 | Miami Valley Dough, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 16750 | Miami Valley Dough, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 16751 | Miami Valley Dough, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 16752 | Miami Valley Dough, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16753 | Miami Valley Dough, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16754 | Miami Valley Dough, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 16755 | Miami Valley Dough, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 16756 | Micah Schliemann | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16757 | Michael & Allison Sicoli, Merlyn Knowles | Commercial Lease - Triple Net | Round Table Pizza, Inc. | $0.00 |
| 16758 | Michael & Allison Sicoli, Merlyn Knowles | Commercial Lease - Triple Net | Round Table Pizza, Inc. | $0.00 |
| 16759 | Michael & Elena Lynch | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16760 | Michael & Elena Lynch | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16761 | Michael & Kylie Saucier | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16762 | Michael & Kylie Saucier | Termination & Release Agreement | GAC Franchising, LLC | $0.00 |
| 16763 | Michael & Maria Martinez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16764 | Michael & Maria Martinez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16765 | Michael & Maria Martinez | Addendum to Franchise Agreement | Round Table Pizza, Inc. | $0.00 |
| 16766 | Michael & Victoria Tharp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16767 | Michael & Victoria Tharp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16768 | Michael & Victoria Tharp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16769 | Michael & Victoria Tharp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16770 | Michael A Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16771 | Michael A Ansara | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16772 | Michael A Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16773 | Michael A Folb | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16774 | Michael A Folb | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16775 | Michael A Folb | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16776 | Michael A Folb | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16777 | Michael A Folb | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16778 | Michael A Folb | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16779 | Michael A Folb | Subordination, Non-disturbance, and Attornment Agreement and Estoppel Certificate | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16780 | Michael A Folb, Trustee Of | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16781 | Michael A Folb, Trustee Of | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16782 | Michael A Folb, Trustee Of | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16783 | Michael A Folb, Trustee of | 1632 - 3rd Amendment to Lease - COVID-19 FULLY EXECUTED - 03-30-20 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16784 | Michael A Folb, Trustee of the Michael A Folb Trust | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 16785 | Michael A Paulhus | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16786 | Michael A Pickett | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16787 | Michael B Doocey | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16788 | Michael B Doocey | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16789 | Michael B Doocey | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16790 | Michael Biasella | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16791 | Michael Bock | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16792 | Michael Bock | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16793 | Michael Boselah | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16794 | Michael Burroughs | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16795 | Michael Burroughs | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16796 | Michael C Runde | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16797 | Michael C Runde | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16798 | Michael C Runde | General Release | PM Franchising, LLC | $0.00 |
| 16799 | Michael Carey Hook | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16800 | Michael Carey Hook | Workout Addendum to Franchise Agreement & Release Agreement | GAC Franchising, LLC | $0.00 |
| 16801 | Michael Carey Hook | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16802 | Michael Carey Hook | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16803 | Michael Carey Hook | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16804 | Michael Carey Hook | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16805 | Michael Carey Hook | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16806 | Michael Carey Hook | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16807 | Michael Carey Hook & Kyung-Hee Park | Workout Addendum to Franchise Agreement & Release Agreement | GAC Franchising, LLC | $0.00 |
| 16808 | Michael Clarey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16809 | Michael Clarey | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16810 | Michael Cothern | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16811 | Michael Cothern | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16812 | Michael Cothern | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16813 | Michael Cothern | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16814 | Michael Cothern | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16815 | Michael Cothern | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16816 | Michael Craig Bailey | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 16817 | Michael Craig Bailey | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 16818 | Michael Craig Bailey | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 16819 | Michael D Smith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16820 | Michael D Smith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16821 | Michael D Smith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16822 | Michael D Smith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16823 | Michael D Smith | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16824 | Michael Digneo | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 16825 | Michael Digneo | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16826 | Michael Digneo | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16827 | Michael Dwayne Smith | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16828 | Michael Dwayne Smith | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16829 | Michael E Mahoney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16830 | Michael E Mahoney | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16831 | Michael E Mahoney | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16832 | Michael E Mahoney | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16833 | Michael Eido | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16834 | Michael Eido | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 16835 | Michael Eido | Marble Slab Franchising, LLC Franchise Agreement & Michael Eido | Marble Slab Franchising, LLC | $0.00 |
| 16836 | Michael Eido | Marble Slab Franchising, LLC Franchise Agreement & Michael Eido | Marble Slab Franchising, LLC | $0.00 |
| 16837 | Michael Eido | PM Franchising, LLC Franchise Agreement & Michael Eido | PM Franchising, LLC | $0.00 |
| 16838 | Michael Eido | PM Franchising, LLC Franchise Agreement & Michael Eido | PM Franchising, LLC | $0.00 |
| 16839 | Michael Elakoum | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16840 | Michael Friedman | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16841 | Michael Friedman | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16842 | Michael Friedman | Guarantee, Indemnification, and Acknowledgement of Franchise Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16843 | Michael Friedman | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16844 | Michael Friedman | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16845 | Michael Hershberger | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16846 | Michael Hershberger | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16847 | Michael Hershberger | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16848 | Michael Hughes | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16849 | Michael Hughes | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16850 | Michael Hughes | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16851 | Michael Hughes | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16852 | Michael Hughes | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16853 | Michael J Kutsuris | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16854 | Michael J Rees | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16855 | Michael Jenkins | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16856 | Michael Jenkins | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 16857 | Michael Joseph | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16858 | Michael Joseph | Franchise Agreement | Hurricane AMT, LLC | $1,500.00 |
| 16859 | Michael Joseph | Franchisor Agreement | Hurricane AMT, LLC | $0.00 |
| 16860 | Michael Lynch | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16861 | Michael Lynch | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16862 | Michael Lynch | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16863 | Michael Matakaetis | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 16864 | Michael Matakaetis | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 16865 | Michael Mcgimpsey | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16866 | Michael Mckethan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16867 | Michael Mckethan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 16868 | Michael Mckethan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16869 | Michael Morris | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16870 | Michael Morris | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16871 | Michael Morris | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16872 | Michael Morris | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16873 | Michael Nardie | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16874 | Michael Novakovich | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16875 | Michael Novakovich | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16876 | Michael Novakovich | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16877 | Michael Nunes | CO-Branding Addendum | Buffalo's Franchise Concepts Inc. | $0.00 |
| 16878 | Michael Nunes | CO-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 16879 | Michael Nunes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16880 | Michael Nunes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 16881 | Michael Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16882 | Michael Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16883 | Michael Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16884 | Michael Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16885 | Michael Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16886 | Michael Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16887 | Michael Osogwin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16888 | Michael Osogwin | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16889 | Michael Osogwin | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16890 | Michael P Everhart | Sub franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 16891 | Michael P Guess | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16892 | Michael Piritz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16893 | Michael Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16894 | Michael Pizitz | Great American Cookie Company Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16895 | Michael Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16896 | Michael Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16897 | Michael Pizitz | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16898 | Michael Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16899 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16900 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16901 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16902 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16903 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16904 | Michael Pizitz | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16905 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16906 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16907 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16908 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16909 | Michael Pizitz | License Agreement | GAC Franchising, LLC | $0.00 |
| 16910 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16911 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16912 | Michael Pizitz | License Agreement | GAC Franchising, LLC | $0.00 |
| 16913 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16914 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16915 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16916 | Michael Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16917 | Michael Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16918 | Michael Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16919 | Michael Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16920 | Michael Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16921 | Michael Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16922 | Michael Pizitz | General Release | PM Franchising, LLC | $0.00 |
| 16923 | Michael Pizitz | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16924 | Michael R Diana | Extension Amendment | PM Franchising, LLC | $0.00 |
| 16925 | Michael R Diana | Assignment, Assumption, & Consent Agreement | PM Franchising, LLC | $0.00 |
| 16926 | Michael R Diana | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16927 | Michael R Diana | Extension Amendment | PM Franchising, LLC | $0.00 |
| 16928 | Michael Rees | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16929 | Michael Rees | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 16930 | Michael Richards | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 16931 | Michael Richards | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16932 | Michael Richards | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16933 | Michael Richards | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 16934 | Michael Rizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16935 | Michael S Chumbley | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 16936 | Michael S Chumbley | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16937 | Michael S Chumbley | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 16938 | Michael S Chumbley | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16939 | Michael S Chumbley | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16940 | Michael S Chumbley | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 16941 | Michael S Chumbley | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16942 | Michael S Chumbley | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 16943 | Michael S Chumbley | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16944 | Michael S Chumbley | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16945 | Michael S Martinez | Assignment, Assumption & Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16946 | Michael S Martinez & Ana M Martinez | Assignment, Assumption & Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16947 | Michael Saucier | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16948 | Michael Scaletta | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16949 | Michael Sicoli | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16950 | Michael Solomon | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16951 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16952 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16953 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16954 | Michael Solomon | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 16955 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16956 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16957 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16958 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16959 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16960 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16961 | Michael Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16962 | Michael Solomon | License Agreement | GAC Franchising, LLC | $0.00 |
| 16963 | Michael Stern | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16964 | Michael Stern | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16965 | Michael Stern | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16966 | Michael Stern | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16967 | Michael T Berhane | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16968 | Michael T Berhane | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16969 | Michael T Colby | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16970 | Michael Tharp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16971 | Michael Ty | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16972 | Michael Ty | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 16973 | Michael W Dravo | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 16974 | Michael W Dravo | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 16975 | Michael Walker | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16976 | Michael Walker | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 16977 | Michael Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16978 | Michael Williams & Alma Arroyo-Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16979 | Michael Williams & Alma Arroyo-Williams | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16980 | Michael Yount | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16981 | Michael Yount | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16982 | Michel & Jesse Eller | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16983 | Michel A Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 16984 | Michel Novakovich | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16985 | Michel Novakovich | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16986 | Michele Dian | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 16987 | Michele Eller | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 16988 | Michele J Diana | Extension Amendment | PM Franchising, LLC | $0.00 |
| 16989 | Michele J Diana | Assignment, Assumption, & Consent Agreement | PM Franchising, LLC | $0.00 |
| 16990 | Michele J Diana | Extension Amendment | PM Franchising, LLC | $0.00 |
| 16991 | Michele Milson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 16992 | Michele Young | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 16993 | Michelle B Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16994 | Michelle B Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16995 | Michelle B Deraney | General Release | GAC Franchising, LLC | $0.00 |
| 16996 | Michelle B Deraney | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 16997 | Michelle B Deraney, M Steven & Arden C Dempsey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16998 | Michelle B Deraney, M Steven & Arden C Dempsey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 16999 | Michelle B Deraney, M Steven & Arden C Dempsey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17000 | Michelle B Grubbs | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17001 | Michelle Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17002 | Michelle Deraney | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17003 | Michelle Deraney | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17004 | Michelle Deraney | Assignment, Assumption & Consent Agreement | PM Franchising, LLC | $0.00 |
| 17005 | Michelle Deraney & Zachary Stallings | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17006 | Michelle Deraney & Zachary Stallings | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17007 | Michelle Deraney & Zachary Stallings | Assignment, Assumption & Consent Agreement | PM Franchising, LLC | $0.00 |

*\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.*

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17008 | Michelle E Robinson | Franchise Assignment & Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 17009 | Michelle E Robinson | Franchise Assignment & Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 17010 | Michelle E Robinson | Franchise Assignment & Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 17011 | Michelle E Robinson | Guaranty & Assumption of Obligations of the Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 17012 | Michelle E Robinson | Franchise Assignment & Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 17013 | Michelle E Robinson | Partial Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 17014 | Michelle E Robinson | Franchise Assignment & Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 17015 | Michelle Fuller | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17016 | Michelle Fuller | Satellite Agreement | GAC Franchising, LLC | $0.00 |
| 17017 | Michelle Fuller | Satellite Agreement | GAC Franchising, LLC | $0.00 |
| 17018 | Michelle Fuller | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17019 | Michelle Fuller | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17020 | Michelle Fuller | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17021 | Michelle Fuller | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17022 | Michelle Fuller | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17023 | Michelle Fuller | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17024 | Michelle Kim | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 17025 | Michelle Parker Robertson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17026 | Michelle Pavelek | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17027 | Michelle Pavelek | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17028 | Michelle Pavelek | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17029 | Michelle Pavelek | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17030 | Michelle Pavelek | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17031 | Michelle Pavelek | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17032 | Michelle Pavelek | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17033 | Michelle Pavelek | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17034 | Michelle Piltzmaker | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17035 | Michelle Rocha | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17036 | Michelle Rocha | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17037 | Michelle Rocha | Marble Slab Creamery, Inc. Franchise Agreement Summary Page | GAC Franchising, LLC | $0.00 |
| 17038 | Michelle Wagner | Assignment, Assumption, & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 17039 | Michelle Wagner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17040 | Michelle Wagner | Termination & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17041 | Michelle Wagner & Anthony Ansley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17042 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17043 | Micromont Holdings 3 LLC | Restaurant Lease Fazoli's 5445 Beckley Road Battle Creek, MI 49015 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17044 | Micromont Holdings 3 LLC | Restaurant Lease Fazoli's 5445 Beckley Road Battle Creek, MI 49015 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17045 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17046 | Micromont Holdings 3 LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17047 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17048 | Micromont Holdings 3 LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17049 | Micromont Holdings 3 LLC | Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17050 | Micromont Holdings 3 LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17051 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17052 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17053 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17054 | Micromont Holdings 3 LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17055 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17056 | Micromont Holdings 3 LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17057 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17058 | Micromont Holdings 3 LLC | First Amendment to Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17059 | Micromont Holdings 3 LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17060 | Micromont Holdings 3 LLC | Guaranty of Lease | Fazoli's Group, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17061 | Micromont Holdings 3 LLC | Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17062 | Micromont Holdings 3 LLC | Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17063 | Micromont Holdings 3 LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17064 | Micromont Holdings 3 LLC | Assignment and Assumption of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17065 | Micromont Holdings 3 LLC | 1804 - Lease - FULLY EXECUTED - 09-17-20 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17066 | Micromont Holdings 3 LLC | 1807 - Lease - FULLY EXECUTED - 09-17-20 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 17067 | MICROSOFT CORPORATION | Software Licensing Agreement | FAT Brands Inc. | $16,072.75 |
| 17068 | Mid Continent Enterprises, Inc | Transfer & Release Agreement | PT Franchising, LLC | $0.00 |
| 17069 | Mid Continent Enterprises, Inc | Transfer & Release Agreement | PT Franchising, LLC | $0.00 |
| 17070 | Mid-Continent Enterprises, Inc | Assignment, Assumption & Consent Agreement | PT Franchising, LLC | $0.00 |
| 17071 | Mid-Ten Restaurants, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 17072 | Mid-Ten Restaurants, Inc | Sub franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 17073 | Mid-Ten Restaurants, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 17074 | Mid-Ten Restaurants, Inc | Sub franchise & Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 17075 | Midwest Systems & Services, Inc | Guaranteed Maintenance Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 17076 | Midwest Systems & Services, Inc | Lease (Equipment) | Fazoli's Systems Management, LLC | $5,840.54 |
| 17077 | Mika Lokhandwala | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17078 | Mika Lokhandwala | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17079 | Mike & Nancy Ayoub | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 17080 | Mike & Nancy Ayoub | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17081 | Mike & Sheryl Taylor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17082 | Mike & Sheryl Taylor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17083 | Mike & Sheryl Taylor | Assignment, Assumption & Consent Agreement of Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 17084 | Mike Ayoub | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17085 | Mike Ayoub | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17086 | Mike Ayoub | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17087 | Mike Ayoub | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17088 | Mike Ayoub | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17089 | Mike Ayoub & Nancy Ayoub | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17090 | Mike Beauchamp | Digital Marketing Services - Independent Contractor Agreement | Twin Restaurant, LLC | $0.00 |
| 17091 | Mike Beauchamp | Independent Contractor Agreement | Twin Restaurant, LLC | $0.00 |
| 17092 | Mike Beauchamp | Digital Marketing Services - Independent Contractor Agreement | Twin Restaurant, LLC | $0.00 |
| 17093 | Mike Couch | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17094 | Mike Huska - Fireside, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 17095 | Mike Lokhandwala | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 17096 | Mike Lokhandwala | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17097 | Mike Lokhandwala | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17098 | Mike Lokhandwala | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17099 | Mike Lokhandwala | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17100 | Mike Lokhandwala | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17101 | Mike Lokhandwala | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 17102 | Mike Lokhandwala | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17103 | Mike Lokhandwala | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17104 | Mike Lokhandwala | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17105 | Mike Lokhandwala | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17106 | Mike Lokhandwala | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17107 | Mike Muzljakovich | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17108 | Mike Pickett | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17109 | Mike Pickett | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17110 | Mike Stern | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17111 | Mike Talla | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17112 | Mike Taylor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17113 | Mike Taylor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17114 | Mike Taylor | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 17115 | Mikikos, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17116 | Mikikos, LLC | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17117 | Mikikos, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17118 | Mikikos, LLC | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17119 | Mikikos, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17120 | Milas Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17121 | Milas, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17122 | Milas, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17123 | Milas, Inc | Brand Technology System Support Services Agreement | GAC Franchising, LLC | $0.00 |
| 17124 | Milas, Inc | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17125 | Milas, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17126 | Milas, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 17127 | Milas, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 17128 | Milas, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17129 | Milas, Inc | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17130 | Milas, Inc | Brand Technology System Support Services Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17131 | Milas, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17132 | Milas, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17133 | Milas, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17134 | Milas, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17135 | Milas, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17136 | Milas, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17137 | Milas, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17138 | Milas, Inc | Assumption, Assignment & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17139 | Milas, Inc, Transferee | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17140 | Mile High Cookie Club, LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 17141 | Mili Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17142 | Mili Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17143 | Mili Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17144 | Mili U Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17145 | Milk Machine, LLC | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17146 | Milk Machine, LLC | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17147 | Milk Machine, LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17148 | Milk Machine, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17149 | Milke Creations, LLC, Buyer | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17150 | Milke Creations, LLC, Buyer | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17151 | Milky Creations, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17152 | Milky Creations, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17153 | Milky Creations, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17154 | Milky Creations, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17155 | Milky Creations, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 17156 | Milky Creations, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17157 | Milky Creations, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17158 | Miller Hill Pretzel, Inc | Consent to Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 17159 | Miller Hill Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17160 | Miller Hill Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC | $0.00 |
| 17161 | Milpitas Mills LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17162 | Milpitas Mills LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17163 | Milpitas Mills Lp | Lease | HDOS Acquisition, LLC | $0.00 |
| 17164 | Mimi Wang | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17165 | Mimi'S Cookies, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 17166 | Mimi'S Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17167 | Mimi's Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17168 | Mimi's Cookies, Inc | Third Party Assignment Agreement | GAC Franchising, LLC | $0.00 |
| 17169 | Mimi's Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17170 | Mimi's Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17171 | Mimi's Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17172 | Mimi's Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17173 | Mimi's Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17174 | Minakshi Dabhi | General Release | PM Franchising, LLC | $0.00 |
| 17175 | Minaxi Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17176 | Minaxi Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17177 | Ming Chai Chan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17178 | Ming Gao | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17179 | Ming Li | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17180 | Ming Li | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17181 | Ming Yu | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17182 | Ming Yu | Addendum to Multi-Unit Restaurant Agreement (Haskins, Chorr, Zhang, Yu - CA) | Fatburger North America, Inc. | $0.00 |
| 17183 | Ming Yu | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 17184 | Ming Yu | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17185 | Minn Pretzels, Inc | Addendum to the Pretzelmaker Franchise Agreement | PM Franchise Brands, LLC | $0.00 |
| 17186 | Minn Pretzels, Inc | Addendum to the Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17187 | Minn Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17188 | Minn Pretzels, Inc | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17189 | Minn Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17190 | Minn Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17191 | Minn Pretzels, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 17192 | Minn Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 17193 | Minn Pretzels, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17194 | Mira Aeropuertos Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17195 | Mirae International, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17196 | Mirae International, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 17197 | Mirae International, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17198 | Miramexair, Sa | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17199 | Miroslav Knezevic | Vendor Agreement | FAT Brands Management, LLC | $0.00 |
| 17200 | Mirus | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 17201 | Mirus Information Technology Services, Inc | Application Services Agreement | Barbeque Integrated, Inc. | $7,440.00 |
| 17202 | Mirus Information Technology Services, Inc | Application Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 17203 | Mirus Information Technology Services, Inc | Application Services Agreement | Twin Peaks Buyer, LLC | $0.00 |
| 17204 | Mirus Information Technology Services, Inc | Mirus Information Technology Services Agreement Application Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 17205 | Mirus Information Technology Services, Inc | Application Services Agreement | Twin Restaurant, LLC | $5,963.93 |
| 17206 | Mirus Information Technology Services, Inc | IT Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 17207 | Mirus Information Technology Services, Inc | Application Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 17208 | Mirus Information Technology Svcs Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 17209 | Mirus Restaurant Solutions | POS Software & Support Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 17210 | Mission Linen Supply | Linen Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 17211 | Mission Linen Supply | Linen Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 17212 | Mission Linen Supply | Linen Services Agreement | Twin Restaurant, LLC | $5,308.66 |
| 17213 | Mission Viejo Associates, LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17214 | Mistaq Prasla | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17215 | Misty Danniballe | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17216 | Misty Palmer | Confidentiality Agreement | GAC Franchising, LLC | $0.00 |
| 17217 | Misty Palmer | Confidentiality Agreement | GFG Management LLC | $0.00 |
| 17218 | Mit Chokshi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17219 | Mit Chokshi | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17220 | Mital Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17221 | Mital Patel | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17222 | Mital Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17223 | Mital Patel | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17224 | Mitchell D Copps | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17225 | Mitchell D Copps | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17226 | Mitco Magrehb Investment & Trading Co Ltd | Consent to Transfer Agreement (MURA - Fatburger - Libya) | Fatburger North America, Inc. | $0.00 |
| 17227 | Mitesh Vyas | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17228 | Mitesh Vyas | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17229 | Mitesh Vyas | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17230 | Mitratech | Amendment to the Terms and Conditions | Twin Restaurant Holding, LLC | $0.00 |
| 17231 | Mitter Pal Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17232 | Mitter Pal Singh & Kuldip Kaur Virk | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17233 | Mitter Pal Singh & Kuldip Kaur Virk | Transfer & Release | PM Franchising, LLC | $0.00 |
| 17234 | Mitter Pal Singh & Kuldip Kaur Virk | Transfer & Release Agreement | PT Franchising, LLC | $0.00 |
| 17235 | Mitual Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17236 | Mjca Park, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 17237 | Mkbys LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17238 | Mlb Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17239 | Ml-Southgate, LLC & Voh-Southgate, LLC | Fifth Amendment to Lease | Round Table Development Company | $0.00 |
| 17240 | Mlw, Inc | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 17241 | Mlw, Inc | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 17242 | Mm of Valley Square, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17243 | Mmm Cookies, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17244 | Mmr Enterprise | Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17245 | MMR Enterprise | Co-Branding Addendum To Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17246 | Mmrr Enterprise | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17247 | Mmrr Enterprise | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17248 | Mmrr Enterprise | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17249 | Mmrr Enterprise | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17250 | Mmrr Enterprise | Co-Branding Addendum To Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17251 | Mmrr Enterprise | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17252 | Mmrr Enterprise | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17253 | Mmrr Enterprise | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17254 | Mmrr Enterprise | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17255 | Mmrr Enterprise | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17256 | Mo Florin West, LLC | Assignment & Assumption of Lease Agreement | Round Table Development Company | $0.00 |
| 17257 | Mo Florin West, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 17258 | Mo Fu | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17259 | Mo Fu | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17260 | Mo Fu | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17261 | Mo Fu | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17262 | Mo Fu | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17263 | Moaammad H Ghadri | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17264 | Mobile Dough Investments, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 17265 | Mobile Dough Investments, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17266 | Mobile Dough Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17267 | Mobile Dough Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17268 | Mobo Systems, Inc | Dispatch Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 17269 | Mobo Systems, Inc | Mobo Systems Master Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 17270 | Mobo Systems, Inc | Mobo Systems Master Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 17271 | Mobo Systems, Inc | Statement of Work Number 1 | Fazoli's Systems Management, LLC | $0.00 |
| 17272 | Mobo Systems, Inc | Amendment to Master Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 17273 | Modern Media Group | Modern Media Group Content Creation Proposal | Smokey Bones (Florida), LLC | $2,000.00 |
| 17274 | Modus Av Inc | Audio-Visual Services Agreement | Twin Hospitality Group Inc. | $10,170.38 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17275 | Moe, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17276 | Moe, Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17277 | Moeiz Lakhandwala | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17278 | Moeiz Lakhandwala | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17279 | Moeiz Lokhandwala | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17280 | Moeiz Lokhandwala | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 17281 | Moeiz Lokhandwala | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17282 | Moeiz Lokhandwala | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 17283 | Mohamad Issa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17284 | Mohamad Issa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17285 | Mohamad Shomit Muzferbhai Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17286 | Mohamad Shomit Muzferbhai Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17287 | Mohamed E Nagaty | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17288 | Mohamed E Nagaty | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17289 | Mohamed F Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17290 | Mohamed F Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17291 | Mohamed F Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17292 | Mohamed Ibrahim | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17293 | Mohamed Ibrahim | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17294 | Mohamed Ibrahim | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17295 | Mohamed Mohamed | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17296 | Mohamed Mohamed | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17297 | Mohamed Momin | Great American Cookies® Area Development Agreement | Fatburger North America, Inc. | $0.00 |
| 17298 | Mohamed Momin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17299 | Mohamed Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17300 | Mohamed Momin | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17301 | Mohamed Momin | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17302 | Mohamed Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17303 | Mohamed Momin, Najmulhasan Momin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17304 | Mohamed Momin, Najmulhasan Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17305 | Mohamed Momin, Najmulhasan Momin | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17306 | Mohamed Momin, Najmulhasan Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17307 | Mohamed Rada | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17308 | Mohamed Rada | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 17309 | Mohamed Rads | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17310 | Mohamed Rads | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 17311 | Mohammad Ali Norouzi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17312 | Mohammad Ali Norouzi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17313 | Mohammad Aslam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17314 | Mohammad Aslam | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17315 | Mohammad Behnoud | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17316 | Mohammad Ghaem Maghami | Renewal Amendment to Franchise Agreement for RTP R00163 | Round Table Franchise Corporation | $0.00 |
| 17317 | Mohammad Ilyas | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17318 | Mohammad Jabbari | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17319 | Mohammad Jabbari | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17320 | Mohammad Karachi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17321 | Mohammad Kerachi | Mutual Release (as of issue date) | Round Table Franchise Corporation | $0.00 |
| 17322 | Mohammad Obeid | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17323 | Mohammad Reza Karimi | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 17324 | Mohammad Saleem Awan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17325 | Mohammad Saleem Awan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17326 | Mohammad Saleem Awan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17327 | Mohammad Saleem Awan & Bonnie L Awan | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17328 | Mohammed A Zakaria & Haji Arif | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17329 | Mohammed Alhussain | International Master License Agreement | PM Franchising, LLC | $0.00 |
| 17330 | Mohammed Arshad Shahid | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17331 | Mohammed Arshad Shahid | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17332 | Mohammed Arshad Shahid | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17333 | Mohammed Aslam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17334 | Mohammed Dhanani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17335 | Mohammed Haque | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17336 | Mohammed Haque | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17337 | Mohammed Nagaria | EB Franchises, LLC Franchise Agreement | EB Franchises, LLC | $0.00 |
| 17338 | Mohammed Nagaria | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 17339 | Mohammed S Momin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17340 | Mohammed S Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17341 | Mohammed S Momin | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17342 | Mohammed S Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17343 | Mohammed Sattar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17344 | Mohammed Sattar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17345 | Mohammed Sattar | Release Agreement | PM Franchising, LLC | $0.00 |
| 17346 | Mohammed Sattar | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17347 | Mohammed Sattar | Sublease Agreement | PT Franchising, LLC | $0.00 |
| 17348 | Mohammed Sibtain Momin | Great American Cookies® Area Development Agreement | Fatburger North America, Inc. | $0.00 |
| 17349 | Mohammed Sibtain Momin | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17350 | Mohammed Tabel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17351 | Mohammedsibtain Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17352 | Mohini Mehta | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17353 | Mohit Mal | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17354 | Mohit Mal | Amendment No 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17355 | Mohmedasim Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17356 | Mohmedasim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17357 | Mohmedasim Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17358 | Mohmedsibtain Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17359 | Mohmedsibtain Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17360 | Mohmoud M Alkhyyat | Amendment to the Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17361 | Mohmoud M Alkhyyat | Amendment to the Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17362 | Mohsen Ghaseminia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17363 | Mohsen Ghaseminia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17364 | Mohsen Ghaseminia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17365 | Mohsen Ghaseminia | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17366 | Mohsen Ghaseminia | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17367 | Mohsen Ghaseminia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17368 | Mohsen Ghaseminia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17369 | Mohsen Ghaseminia | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17370 | Moiez Lokhandwala | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17371 | Moiez Lokhandwala | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17372 | Moiez Lokhandwala | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17373 | Moiez Lokhandwala | Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC | $0.00 |
| 17374 | Moiez Lokhandwala | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17375 | Moiez Lokhandwala | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17376 | Moiez Lokhandwala | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17377 | Molasses Mafia, LLC | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17378 | Molasses Mafia, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17379 | Molasses Mafia, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17380 | Molasses Mafia, LLC | Transfer and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 17381 | Molly Prince | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17382 | MomentFeed UB, Inc | MomentFeed Order Form | FAT Brands Inc. | $0.00 |
| 17383 | MomentFeed, Inc | MomentFeed Order Form and Statement of Work | FAT Brands Inc. | $0.00 |
| 17384 | Momentfeed, Inc | MomentFeed Order Form and Statement of Work | FAT Brands Royalty I, LLC | $0.00 |
| 17385 | Momentum Hospitality Group Ulc | Letter Re: Agreement for payment via wire transfer in US dollars | Johnny Rockets Licensing, LLC | $0.00 |
| 17386 | Momentum Hospitality Windsor Ulc | International First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17387 | Momentum Hospitality Windsor Ulc | First Addendum to Restaurant Franchise Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 17388 | Momentum Hospitality Windsor Ulc | Restaurant Franchise Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 17389 | Momentum Hospitality Windsor Ulc | Restaurant Franchise Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 17390 | Momentum Hospitality Windsor Ulc | First Addendum to Restaurant Franchise Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 17391 | Momentum Hospitality Windsor Ulc | Franchise Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 17392 | Momentum Hospitality Windsor Ulc | Franchise Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 17393 | Momentum Partners, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17394 | Momentum Partners, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17395 | Mona Gabriel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17396 | Mona Gabriel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17397 | Mona, Inc | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17398 | Mona, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17399 | Mona, Inc | Non-Baking Kiosk Addendum | PM Franchising, LLC | $0.00 |
| 17400 | Mona, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 17401 | Mona, Inc | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17402 | Mongolia International Food Holding Co, Ltd | International Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17403 | Mongolia International Food Holding Co, Ltd | International Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17404 | Monica Mahtani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17405 | Monika Badillo | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 17406 | Monique Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 17407 | Monique Headspeth | Workout & Release Agreement | HDOS Franchising, LLC | $0.00 |
| 17408 | Monique Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 17409 | Monique Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 17410 | Monique Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 17411 | Monique Headspeth | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 17412 | Monir Alkhouri | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17413 | Monir Alkhouri | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17414 | Monir Alkhouri | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 17415 | Monkeysoft Solution Inc | SaaS / Software Development Agreement | Barbeque Integrated, Inc. | $7,096.18 |
| 17416 | MonkeySoft Solutions | SaaS / Software Development Agreement | Barbeque Integrated, Inc. | $0.00 |
| 17417 | MonkeySoft Solutions, Inc | Software Development Agreement | Barbeque Integrated, Inc. | $0.00 |
| 17418 | Monotype Imaging Inc | Advertising / marketing services agreement | FAT Brands Inc. | $228,012.30 |
| 17419 | Mont Blanc Pizzerias Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17420 | Montclair Plaza, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17421 | Montclair Plaza, LLC | Montclair Plaza Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17422 | Monte Elena LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17423 | Monte Elena, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17424 | Monte Elena, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17425 | Montebello Town Center | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 17426 | Montebello Town Center Investors LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17427 | Montebello Town Center Investors LLC | Second Amendment to Lease | HDOS Acquisition, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17428 | Montebello Town Center Investors LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17429 | Montebello Town Center Investors LLC | Third Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 17430 | Montebello Town Center Investors LLC | Fourth Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 17431 | Montebello Town Center Investors LLC | H74 Lease | HDOS Acquisition, LLC | $0.00 |
| 17432 | Montebello Town Center Investors, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17433 | Montebello Town Center Investors, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17434 | Montebello Town Center Investors, LLC | Third Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 17435 | Montebello Town Center Investors, LLC | Second Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 17436 | Moo Crew, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17437 | Moo Crew, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 17438 | Mood Media | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $56,260.98 |
| 17439 | Mood Media | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $21,091.65 |
| 17440 | Mood Media | Advertising / marketing services agreement | Smokey Bones (Florida), LLC | $0.00 |
| 17441 | Mood Media | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 17442 | Mood Music | Music services agreement | Barbeque Integrated, Inc. | $0.00 |
| 17443 | Mood Music | Music services agreement | Barbeque Integrated, Inc. | $0.00 |
| 17444 | Moon & Young LLC | First Amendment to Deed of Lease | Barbeque Integrated, Inc. | $0.00 |
| 17445 | Moon & Young Ltd Liability Co | ASSIGNMENT OF LEASE | Barbeque Integrated, Inc. | $0.00 |
| 17446 | Moon Pizza Ventures Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17447 | Moon Pizza Ventures, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17448 | Moor Pizza, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 17449 | Moor Pizza, Inc | Transfer & Release Agreement | Round Table Franchise Corporation | $0.00 |
| 17450 | Moore Worth Investments, LLC | Franchise Rider - Lease Rider | Marble Slab Franchising, LLC | $0.00 |
| 17451 | Mopa Foods Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17452 | Mopa Foods Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17453 | Mopa Foods Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17454 | Mopa Foods Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17455 | Mopa Foods Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17456 | Mopa Foods, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17457 | Mopa Foods, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17458 | Mopa Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17459 | Mopa Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17460 | Moraga Rt, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17461 | Moraga Rt, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17462 | Moraga Rt, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17463 | Moraga Rt, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17464 | Moreno Group, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17465 | Moreno Valley Mall | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 17466 | Morgan Holdings, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17467 | Morgan Holdings, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17468 | Morgan Lowery | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17469 | Morgan Lowery | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17470 | Morgan Lowery | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17471 | Morgan Lowery | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17472 | Morgan Mello Enterprises, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17473 | Morgan Mello Enterprises, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 17474 | Morgan Mello Enterprises, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17475 | Morgan Mello Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17476 | Morgan Mello Enterprises, Inc | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 17477 | Morgan Mello Enterprises, Inc | Assignment of Lease | Round Table Pizza, Inc. | $0.00 |
| 17478 | Morgan Servings, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17479 | Morgan Servings, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17480 | Morgan Servings, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17481 | Morgan Servings, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $3,560.03 |
| 17482 | Morgan Servings, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17483 | Morgan Servings, LLC | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17484 | Morgan Servings, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17485 | Morgan Servings, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17486 | Morgan Servings, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17487 | Morgan Servings, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17488 | Morongo Band of Mission Indians | Food Court Restaurant Lease | FAT Brands Royalty I, LLC | $0.00 |
| 17489 | Morr Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17490 | Morr Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17491 | Morr Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17492 | Morr Pizza, Inc | Franchise Termination Agreement | Round Table Franchise Corporation | $0.00 |
| 17493 | Morr Pizza, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17494 | Morrpizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17495 | Morteza Jafari | Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17496 | Morteza Jafari | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17497 | Morteza Jafari | Assignment Agreement | Fatburger North America, Inc. | $0.00 |
| 17498 | Morteza Jafari | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 17499 | Morteza Jafari | General Release | Fatburger North America, Inc. | $0.00 |
| 17500 | Morteza Jafari | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17501 | Mother'S Cookies, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17502 | Mother'S Cookies, LLC | Assignment, Assumption, & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 17503 | Mother'S Cookies, LLC | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17504 | Motor City Peaks Auburn Hills, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17505 | Motor City Peaks Auburn Hills, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17506 | Motor City Peaks, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17507 | Motor City Peaks, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17508 | Motor City Peaks, LLC | Amendment to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17509 | Motor City Peaks, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17510 | Motor City Peaks, LLC | Amendment to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17511 | Motor City Peaks, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17512 | Motor City Peaks, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17513 | Motor City Peaks, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17514 | Motor City Peaks, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17515 | Motor City Peaks, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17516 | Motor City Peaks, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17517 | Motor City Peaks, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17518 | Motus, LLC | Solution Order Form Motus Reimbursement Services | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 17519 | Mount Franklin Foods | Mount Franklin Foods | Native Grill and Wings Franchising, LLC | $0.00 |
| 17520 | Mountain Dream Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17521 | Mountain Ventures Newport News LLC & | 7618 Newport News - Lease | Barbeque Integrated, Inc. | $0.00 |
| 17522 | Mountain Ventures Newport News LLC & | newport sublease | Barbeque Integrated, Inc. | $0.00 |
| 17523 | Mountain Ventures Newport News LLC & Jefferson Value Associates LP | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 17524 | Moussa Haidar | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17525 | MP ELKO, LLC | Shopping Center Lease | Round Table Pizza, Inc. | $0.00 |
| 17526 | Mp Vora, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17527 | Mp Vora, Inc | Relocation Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17528 | Mp Vora, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 336 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17529 | Mp Vora, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17530 | Mp Vora, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17531 | Mpj Group Ii, LLC | Agreement of Cancellation & Termination of Franchise Agreement & General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 17532 | Mr Empire, LLC | Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17533 | Mr Empire, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17534 | Mr Empire, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17535 | Mr Empire, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 17536 | Mr Kennedy, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17537 | Mr Kennedy, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 17538 | Mr Southern Hills, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17539 | Mr Southern Hills, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17540 | Mr Southern Hills, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17541 | Mr Valley West, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17542 | Mrc Bradfordville, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 17543 | Mrc Bradfordville, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 17544 | Mrs Fields Famous Brands, LLC | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 17545 | Mrs Fiels Original Cookies, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 17546 | Mrswrr, Inc | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 17547 | Mrswrr, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17548 | MS Management Associates Inc | Master Amendment | HDOS Acquisition, LLC | $0.00 |
| 17549 | MS Management Associates Inc | Letter Agreement | HDOS Acquisition, LLC | $0.00 |
| 17550 | MS Management Associates, Inc | Deferred and Waived Payment of Rent | Barbeque Integrated, Inc. | $0.00 |
| 17551 | Mscw LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17552 | Mscw LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17553 | Msrt Foods, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17554 | Mt Cookie Kings 101, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17555 | Mt Cookie Kings 101, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 17556 | Mt Cookie Kings 101, Inc | Addendum to Franchise | GAC Franchising, LLC | $0.00 |
| 17557 | Mt Cookie Kings 101, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17558 | Mt Cookie Kings 101, Inc | Appendix B to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17559 | Mtm Sweets LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17560 | Mtm Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17561 | Mtm Sweets LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17562 | Mtt Enterprise, Inc | Assignment and Assumption of Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 17563 | Mubarak Investments Corp | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17564 | Mubarak Investments Corp | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 17565 | Mubarak Investments Corp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17566 | Mubarak Investments Corp | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17567 | Mubarak Investments Corp | Second Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17568 | Mubarak Investments Corp | Release Agreement | PM Franchising, LLC | $0.00 |
| 17569 | Mubarak Investments Corp | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17570 | Mubo Business LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17571 | Mubo Business LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17572 | Mucho Mar LLC | Aircraft "Dry" Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 17573 | Mucho Mar LLC | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 17574 | Mucho Mar LLC | Aircraft "Dry" Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 17575 | Mucho Mar, LLC | Aircraft Dry Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 17576 | Muhammad Abd Ar Rahwn Sayyid | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17577 | Muhammad Abd Ar Rahwn Sayyid | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17578 | Muhammad Amir Langrail | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17579 | Muhammad Amir Langrial | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17580 | Muhammad Amir Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17581 | Muhammad Amir Langrial & Mahooda Begum Langrail | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17582 | Muhammed Baqui | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17583 | Muhammed Baqui | Release Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17584 | Muhammed Baqui Ad Adriana Baqui | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17585 | Muhammed E Baqui | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17586 | Muhammed E Baqui | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17587 | Muhammed E Baqui | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17588 | Muhammed E Baqui | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17589 | Muhammed E Baqui & Adriana V Baqui | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17590 | Muhammed E Baqui & Adriana V Baqui | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17591 | Muhammed E Baqui & Adriana V Baqui | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17592 | Mukesh R Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17593 | Mukesh R Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17594 | Mula Creek Enterprises LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17595 | Murray Day | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 17596 | Murray Day & Esther Day | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 17597 | Murrieta Silverhawk Retail X, LLC | Lease | Round Table Pizza, Inc. | $0.00 |
| 17598 | Murrieta Silverhawk Retail X, LLC | Lease | Round Table Pizza, Inc. | $0.00 |
| 17599 | Muscle Beach - SM | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 17600 | Mushrabbanu Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17601 | Mushrabbanu Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17602 | Mushrabbanu Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17603 | Music City Consulting Inc | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17604 | Music City Consulting Inc | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 17605 | Muskanzehra Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17606 | Muskanzehra Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17607 | Muskanzehra Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17608 | Muslim Sarp Genc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17609 | Muslim Sarp Genc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17610 | Mustafa Malik | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17611 | Mustafa Malik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17612 | Mutsumi Rabara | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17613 | Muzaffar Ali | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17614 | Muzaffar Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17615 | Muzaffar Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17616 | Muzaffar Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17617 | Muzaffar Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17618 | Muzaffar Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17619 | Muzaffar Ali | Franchise Agreement Between Marble Slab Franchising, LLC & Muzaffar Ali | Marble Slab Franchising, LLC | $0.00 |
| 17620 | Muzaffar Ali | Franchise Agreement Between Marble Slab Franchising, LLC & Muzaffar Ali | Marble Slab Franchising, LLC | $0.00 |
| 17621 | Muzaffar Ali | Franchise Agreement Between Marble Slab Franchising, LLC & Muzaffar Ali | Marble Slab Franchising, LLC | $0.00 |
| 17622 | Muzaffar Ali | Franchise Agreement Between Marble Slab Franchising, LLC & Muzaffar Ali | Marble Slab Franchising, LLC | $0.00 |
| 17623 | Muzaffar Ali | General Release | Marble Slab Franchising, LLC | $0.00 |
| 17624 | Muzaffar Langrail | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17625 | Muzaffar Langrial | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17626 | Muzaffar Langrial | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17627 | Muzaffar Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17628 | Muzaffar Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17629 | Muzaffar Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17630 | Muzaffar Langrial | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17631 | Muzaffar Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17632 | Muzaffar Langrial | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17633 | Muzaffar Langrial | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17634 | Muzaffar Langrial | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17635 | Muzaffar Langrial | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17636 | Muzaffar Langrial & Zafar Iqbal Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17637 | Muzkanzehra Momin | Payment & Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 17638 | Muzzafar Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17639 | Muzzafar Ali & Shahida Ali | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17640 | Muzzafar Ali & Shahida Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17641 | Mvs Venture, LLC | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17642 | Mvs Venture, LLC | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17643 | Mw Peace House Realty, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 17644 | Mw Peace House Realty, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17645 | Mw Peace House Realty, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17646 | Mw Peace House Realty, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17647 | Mw Peace House Realty, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17648 | Mw Peace House Realty, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17649 | Mx Enterprises, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17650 | MY PIE IN THE SKY LLC | Franchise | Round Table Franchise Corporation | $0.00 |
| 17651 | Mya D Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17652 | Mya D Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17653 | Mya D Thuraisingam, As Trustee | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17654 | Mya Thuraisingam | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 17655 | Mya Thuraisngam | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 17656 | MYCY-13, Inc | Amendment to Franchise Agreement | Round Table Advertising Fund (C Corp) | $0.00 |
| 17657 | Mycy-13, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17658 | Mycy-13, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17659 | Mycy-13, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17660 | Mycy-13, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17661 | Mycy-13, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17662 | Mycy-13, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17663 | Mycy-13, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17664 | Myles Posner | Consent to Ownership Change and Mutual Release Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 17665 | Mylinh Mello | Amendment to Lease | Round Table Pizza, Inc. | $0.00 |
| 17666 | Mylinh Mello | Assignment of Lease | Round Table Pizza, Inc. | $0.00 |
| 17667 | Myra Mcintee | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17668 | Mystic Mushrooms, Inc | Franchise Termination Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 17669 | N & F Internation USA Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17670 | N & S Cookie Company, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17671 | N&A Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17672 | N&A Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17673 | N&F International USA, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17674 | N&F International USA, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17675 | N&F International USA, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17676 | N&F International USA, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17677 | N&F International USA, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17678 | N&F International USA, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17679 | N&F International USA, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17680 | N&F International USA, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17681 | N&M Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 17682 | N&M Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17683 | N&M Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17684 | N&M Pretzels, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 17685 | N&M Pretzels, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 17686 | N&R C, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17687 | Naad, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17688 | Naad, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17689 | Naad, Inc | Renewal Amendment to Franchise Agreement for RTP 00300 | Round Table Franchise Corporation | $0.00 |
| 17690 | Naad, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17691 | Naad, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17692 | Nabil Mouannes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17693 | Nabil Mouannes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17694 | Nabil Mouannes | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17695 | Nabil Mouannes | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17696 | Nabil Mouannes | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17697 | Nader Kashefi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17698 | Nader Kashefi | Renewal Amendment to Franchise Agreement for RTP-R00542 | Round Table Franchise Corporation | $0.00 |
| 17699 | Nader Kashefi | Renewal Amendment to Franchise Agreement for RTP-R00542 | Round Table Franchise Corporation | $0.00 |
| 17700 | NADG NNN SMOBO (OH) LP | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 17701 | Nadg Nnn Smobo (Oh) LP | Lease Agreement | Barbeque Integrated, Inc. | $35,889.11 |
| 17702 | NADG NNN SMOBO (OH) LP | Subordination, Nondisturbance and Attornment Agreement | Barbeque Integrated, Inc. | $0.00 |
| 17703 | NADG NNN SMOBO (OH) LP | Tenant Notice Letter | Barbeque Integrated, Inc. | $0.00 |
| 17704 | NADG NNN SMOBO (OH) LP | Tenant Notice Letter | Barbeque Integrated, Inc. | $0.00 |
| 17705 | NADG NNN SMOBO (OH) LP | First Amendment to Lease | Barbeque Integrated, Inc. | $0.00 |
| 17706 | Nadg Nnn Smobo (OH) LP | 5.2.2.35.3-Amendment to Lease Agreement Easton OH EXECUTED 5.7.20 | Barbeque Integrated, Inc. | $0.00 |
| 17707 | NADG NNN TP (TX) LP | Eighth Amendment to Lease | Twin Restaurant N Irving, LLC | $0.00 |
| 17708 | NADG NNN TP (TX) LP | Lease Agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 17709 | Nadg Nnn Tp TX LP | Lease Agreement | Twin Hospitality Group Inc. | $0.00 |
| 17710 | Nadia Kas | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17711 | Nadia Kas | Renewal Amendment to Franchise Agreement for RTP 00300 | Round Table Franchise Corporation | $0.00 |
| 17712 | Nadia Kas | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17713 | Nafees Fatima Sattar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17714 | Nafees Fatima Sattar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17715 | Nafees Fatima Sattar | Release Agreement | PM Franchising, LLC | $0.00 |
| 17716 | Nafees Fatima Sattar | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17717 | Nafees Fatima Sattar | Sublease Agreement | PT Franchising, LLC | $0.00 |
| 17718 | Nafisa Karowalia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17719 | Nafisa Karowalia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17720 | Nafisa Karowalia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17721 | Nafisa Karowalia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17722 | Nagaria Enterprises LLC | Addendum Franchise Agreement | EB Franchises, LLC | $0.00 |
| 17723 | Nagaria Enterprises LLC NH | Addendum To Franchise Agreement | EB Franchises, LLC | $0.00 |
| 17724 | Nagaty, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17725 | Nagaty, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 17726 | Nageswaramma Galam | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17727 | Nageswaramma Galam | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17728 | Nahida A Syed | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17729 | Nahida Syed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17730 | Nahida Syed | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17731 | Naia Sarl | Guaranty, Indemnification & Acknowledgment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17732 | Naia Sarl | Guaranty, Indemnification & Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 17733 | Naia Sarl | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 17734 | Naia Sarl, A Limited Company | Addendum To International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17735 | Naia Sarl, A Limited Company | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17736 | Najar Management, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17737 | Najar Management, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17738 | Najla Kana | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17739 | Najla Kana | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17740 | Najla Kana | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17741 | Najla Kana | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17742 | Najmulhasan Momin | Great American Cookies® Area Development Agreement | Fatburger North America, Inc. | $0.00 |
| 17743 | Najmulhasan Momin | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17744 | Najmulhasan Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17745 | Najmulhasan Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17746 | Najmulhasan Momin | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17747 | Najmulhasan Momin | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17748 | Najmulhasan Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17749 | Najmulhasan Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17750 | Najmulhasan Momin | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17751 | Najneev Investment Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17752 | Nama Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17753 | Nan Jiang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17754 | Nan Jiang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17755 | Nan Jiang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17756 | Nan Jiang | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17757 | Nan Jiang | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17758 | Nanasi Tasker | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17759 | Nancy Antista | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17760 | Nancy Antista | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17761 | Nancy Ayoub | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17762 | Nancy Ayoub | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17763 | Nancy Ayoub | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17764 | Nancy Ayoub | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17765 | Nancy Ayoub | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17766 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17767 | Nancy J Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17768 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17769 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17770 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17771 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17772 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17773 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17774 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17775 | Nancy J Mckenzie | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17776 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17777 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17778 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17779 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17780 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17781 | Nancy J Mckenzie | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17782 | Nancy M Williams | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17783 | Nancy Mckenzie | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17784 | Nancy Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17785 | Nancy Mckenzie | Memorandum of Understanding | Fazoli's Franchising Systems, LLC | $0.00 |
| 17786 | Nancy Mckenzie | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17787 | Nancy Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17788 | Nancy Mckenzie | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17789 | Nancy Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17790 | Nancy Mckenzie | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17791 | Nancy Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17792 | Nancy Mckenzie | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17793 | Nancy Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17794 | Nancy Mckenzie | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 17795 | Nancy Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17796 | Nancy Miller | Great American Cookie Company, Inc. License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17797 | Nancy Miller | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17798 | Nancy Oriotis | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17799 | Nancy Sonneborn | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17800 | Nancy Sonneborn | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17801 | Nancy Williams | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17802 | Nancy Williams | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17803 | Nancy Williams | General Release | Marble Slab Franchising, LLC | $0.00 |
| 17804 | Nandwani's Restaurant Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17805 | Nandwani's Restaurant Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17806 | Nandwani's Restaurant Corp | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17807 | Nandwani'S Restaurant Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17808 | Nandwani'S Restaurant Corp | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17809 | Nandwani'S Restaurant Corp | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17810 | Nandwani's Restaurant Corp | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 17811 | Nannette Forman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17812 | Nannette Forman | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17813 | Nannette Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17814 | Nannette Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17815 | Nannette Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17816 | Nannette Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17817 | Nannette Forman | General Release | Marble Slab Franchising, LLC | $0.00 |
| 17818 | Nannette Forman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17819 | Nanosoftek Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17820 | Nanosoftek, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17821 | Nanosoftek, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17822 | Nanosoftek, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17823 | Nanum, Inc | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 17824 | Nanya D, Vachhani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17825 | Nanyi Zhu | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17826 | Nanzhu Yin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17827 | Nanzhu Yin | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17828 | Nanzhu Yin | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17829 | Naples Hurricane, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 17830 | Nara Carozzi | 5.2.2.17.5-Re_ Smokey Bones-Citrus Park FL #7524 | Barbeque Integrated, Inc. | $0.00 |
| 17831 | Naranda Associates, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17832 | Naranda Associates, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17833 | Naranda Associates, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17834 | Narasimharrrao V Aluri | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 17835 | Naresh Maisuria | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17836 | Naresh Verma | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17837 | Narinder K Mangar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17838 | Narinder Kaur | Marble Slab Franchising, LLC & Four Pillars Restaurant Group - Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17839 | Naseer Chohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17840 | Naser Nabulsi | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 17841 | Nashville Cookies & Cream LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 17842 | Nashville Cookies & Cream LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17843 | Nashville Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17844 | Nashville Cookies & Cream, LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17845 | Nashville Cookies & Cream, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17846 | Nasir Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17847 | Nasir Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17848 | Nasir Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17849 | Nasir Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17850 | Nasir Nabulsi | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 17851 | Nasser Kashefi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17852 | Nasser Kashefi & Nader Kashefi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17853 | Natasha Gill | Franchise Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17854 | Natasha Gonzalez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17855 | Natasha Gonzalez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17856 | Natasha Gonzalez | General Release | Marble Slab Franchising, LLC | $0.00 |
| 17857 | Natasha Lulla | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17858 | Natasha Lulla | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17859 | Nathalie Mol | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17860 | Nathan Sonke | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17861 | Nathan Sonke | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17862 | National Creative Group, Inc | Amendment to Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 17863 | National Creative Group, Inc | Amendment to Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 17864 | Nava Thuraisigam | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 17865 | Nava Thuraisigam | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 17866 | Nava Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17867 | Nava Thuraisingam | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 17868 | Nava Thuraisingam | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 17869 | Navayogasingam ("Nava") Thuraisingam | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 17870 | Navdeep Singh | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17871 | Naveed, Inc | Release and Waiver of Assignor's Claims and Approval of Assignment of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17872 | Naveen Jain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17873 | Naveen Jain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17874 | Naveen Khanna | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17875 | Navpreet Signh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17876 | Navpreet Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17877 | Navpreet Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17878 | Navpreet Singh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17879 | Nayan M Panchal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17880 | Nayla Jaffer | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17881 | Nayla Simon Abusada | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17882 | Nayla Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17883 | Nayla Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17884 | Nayla Simon Abusada | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17885 | Nayla Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17886 | Nayla Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17887 | Nayla Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17888 | Nazar Maredia | General Release | Marble Slab Franchising, LLC | $0.00 |
| 17889 | Nazim Maknojia | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17890 | Nazim Maknojia | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17891 | Nazim Maknojia | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17892 | Nazim Maknojia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17893 | Nazima Sabusa | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17894 | Nazima Sabusa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17895 | Nazlin Makani | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17896 | Nazma Ali | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17897 | Nazma Ali | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17898 | Nazma Ali | Brand Technology System Support Services Agreement | GAC Franchising, LLC | $0.00 |
| 17899 | Nazma Ali | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17900 | Nazma Ali | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17901 | Nazma Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17902 | Nazma Ali | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17903 | Nazma Ali | Brand Technology System Support Services Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17904 | Nazma Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17905 | Nazma Ali | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17906 | Nazma Ali | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17907 | Nazma Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17908 | Nazma Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17909 | Nazma Ali, Transferee's Principal | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17910 | NCR | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 17911 | NCR | Advertising / marketing services agreement | TP Franchise Venture I, LLC | $0.00 |
| 17912 | NCR | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17913 | NCR | Advertising / marketing services agreement | Twin Restaurant Warrenville, LLC | $0.00 |
| 17914 | NCR Aloha Essentials | Amendment and Restatement of Original Quote | Twin Peaks Buyer, LLC | $0.00 |
| 17915 | NCR Aloha Essentials | NCR Voyix Aloha Essentials Order Form | Twin Peaks Buyer, LLC | $0.00 |
| 17916 | NCR Corp | Advertising / marketing services agreement | AFB Dissolution LLC | $0.00 |
| 17917 | Ncr Corp | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 17918 | NCR Corp | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 17919 | NCR Corp | Advertising / marketing services agreement | GFG Management LLC | $0.00 |
| 17920 | NCR Corp | Advertising / marketing services agreement | HDOS Acquisition, LLC | $0.00 |
| 17921 | NCR Corp | Advertising / marketing services agreement | Round Table Franchise Corporation | $0.00 |
| 17922 | NCR Corp | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 17923 | NCR Corp | Advertising / marketing services agreement | TP Franchise Venture I, LLC | $0.00 |
| 17924 | NCR Corp | Advertising / marketing services agreement | TP Franchise Venture I, LLC | $0.00 |
| 17925 | NCR Corp | Advertising / marketing services agreement | TP Franchise Venture I, LLC | $0.00 |
| 17926 | Ncr Corp | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 17927 | NCR Corp | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 17928 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Investment Company II, LLC | $0.00 |
| 17929 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Investment Company II, LLC | $0.00 |
| 17930 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 17931 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 17932 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 17933 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant LV-2 LLC | $0.00 |
| 17934 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant LV-2 LLC | $0.00 |
| 17935 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Warrenville, LLC | $0.00 |
| 17936 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17937 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17938 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17939 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17940 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17941 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17942 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17943 | NCR Corp | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 17944 | NCR Corp | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 17945 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 17946 | NCR Corp | Advertising / marketing services agreement | TP Franchise Venture I, LLC | $0.00 |
| 17947 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Investment Company II, LLC | $0.00 |
| 17948 | NCR Corp | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 17949 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 17950 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Viva Las Vegas, LLC | $0.00 |
| 17951 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 17952 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Oakbrook, LLC | $0.00 |
| 17953 | NCR Corp | Advertising / marketing services agreement | Twin Restaurant Odessa, LLC | $0.00 |
| 17954 | NCR Voyix | Aloha Essentials Solution Proposal | Twin Restaurant Investment Company, LLC | $0.00 |
| 17955 | NCR Voyix | NCR Voyix Aloha Essentials Order Form | Twin Hospitality Group Inc. | $0.00 |
| 17956 | Ncr Voyix Corp | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 17957 | NCR Voyix Corp | Advertising / marketing services agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 17958 | NCR Voyix Corp | Advertising / marketing services agreement | Twin Restaurant, LLC | $151,362.94 |
| 17959 | NCR Voyix Corp | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 17960 | NCR Voyix Corp | Advertising / marketing services agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 17961 | Ncullum Enterprises LLC | Maintenance Services Agreement | Twin Hospitality Group Inc. | $16,797.30 |
| 17962 | Neal & Caroline Allred | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17963 | Neal Allred | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 17964 | Neda Waqar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17965 | Neelu Malhotra | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17966 | Neetha R Gangu | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17967 | Neetha R Gangu | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17968 | Neha Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17969 | Neha Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 17970 | Neha, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17971 | Neha, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17972 | Neha, LLC | Addendum to Franchise | PM Franchising, LLC | $0.00 |
| 17973 | Neha, LLC | Amendment to Franchise Agreement #27153 | PM Franchising, LLC | $0.00 |
| 17974 | Neha, LLC | Amendment to Franchise Agreement #27153 | PM Franchising, LLC | $0.00 |
| 17975 | Neha, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 17976 | Neha, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 17977 | Neha, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17978 | Neha, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17979 | Neha, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 17980 | Neha, LLC | Assumption Agreement | PT Franchising, LLC | $0.00 |
| 17981 | Neil Gadhia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17982 | Nejoud Boodai | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 17983 | Nejoud Boodai | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 17984 | Nejoud Boodai | Unit Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 17985 | Nelson Gaspard | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17986 | Nelson Gaspard | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17987 | Nely Boulos | Guaranty, Indemnification & Acknowledgment | GAC Franchising, LLC | $0.00 |
| 17988 | Nely Boulos | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 17989 | Neptune YOLO Hospitality, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 17990 | Neptune Yolo Hospitality, LLC | Consent to Transfer Agreement/Assignment Agreement/General Release | Hurricane AMT, LLC | $0.00 |
| 17991 | Neshan Tavitian | Agreement Letter - Retention Bonus | FAT Brands Inc. | $0.00 |
| 17992 | Nestmate Franchise Group Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17993 | Nestmate Franchise Group Inc | Addendum to Disclosure Document for the State of California | GAC Franchising, LLC | $0.00 |
| 17994 | Nestmate Franchise Group Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17995 | Nestmate Franchise Group Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 17996 | New Carbon Company, LLC | Purchase Agreement | Global Franchise Group, LLC | $0.00 |
| 17997 | New Carbon Company, LLC | Purchase Agreement | Global Franchise Group, LLC | $0.00 |
| 17998 | New Coast Properties, Sa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 17999 | New Coast Properties, Sa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18000 | New Generation Construction LLC | Construction Services Agreement | Twin Hospitality Group Inc. | $4,898.32 |
| 18001 | New Plan Excel Realty Trust, Inc | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18002 | New Plan Excel Realty Trust, Inc | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18003 | New Plan Excel Realty Trust, Inc | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18004 | New Plan Excel Realty Trust, Inc | H176 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18005 | New York State Liquor Authority | New York State Liquor Authority License Certificate | Barbeque Integrated, Inc. | $0.00 |
| 18006 | New Yorker 3521, LLC | Second Amendment to Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18007 | New Yorker 3521, LLC | Second Amendment to Restaurant Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18008 | New Yorker 3521, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18009 | New York'S Best Yogurt, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18010 | New York'S Best Yogurt, Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18011 | New York'S Best Yogurt, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18012 | New York'S Best Yogurt, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 18013 | New York'S Best Yogurt, Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 18014 | New York's Best Yogurt, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 18015 | Newage PHM, LLC | Lease Modification Agreement No 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18016 | Newage PHM, LLC | Lease Modification Agreement No 3 | HDOS Acquisition, LLC | $0.00 |
| 18017 | NEWBURG EGG CORPORATION | Food Supply Agreement | FAT GFG Royalty I Securitized Entities | $31,752.00 |
| 18018 | Newfield, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18019 | Newfield, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 18020 | Newfield, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18021 | Newfield, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18022 | Newfield, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18023 | Newman Signs Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 18024 | Newpark Mall, LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18025 | Newpark Mall, LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18026 | Newpark Mall, LP | Renewal Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18027 | Newpark Mall, Lp | Assignment & Assumption of Leases - Franchise | HDOS Acquisition, LLC | $0.00 |
| 18028 | Nexcen Brands, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 18029 | Nexcen Franchise Management, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18030 | Nexima, Inc | Addendum to Pretzel Maker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18031 | Nexima, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18032 | Nexima, Inc | Addendum to Pretzel Maker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18033 | Nexima, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 18034 | Nexstar Media | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 18035 | Nf Merced-Conn, LLC | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 18036 | Nf Merced-Conn, LLC | Fourth Amendment to Lease | Round Table Development Company | $0.00 |
| 18037 | Ngoc Ba Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18038 | Ngoc Ba Nguyen | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 18039 | Ngoc Ba Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18040 | Ngoc Ba Nguyen & Tuyet T Do | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 18041 | Ngrt, LLC | Transfer agreement, Release & Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 18042 | Ngrt, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 18043 | Nguyen Mai | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18044 | Nguyen Mai | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18045 | Nguyen Mai, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 18046 | Nguyen Mai, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18047 | Ngw, LLC | Native Grill & Wings Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18048 | Nhi Dam | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18049 | Nibras, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18050 | N'Ice Dreams, Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 18051 | Nicholas Aaron Chadwick | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18052 | Nicholas Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18053 | Nicholas Bongiorno | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18054 | Nicholas Bongiorno | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18055 | Nicholas C Montanaro | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 18056 | Nicholas Siciliano | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18057 | Nicholas Siciliano | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18058 | Nicholas Torchio | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18059 | Nicholas Verboncouer | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18060 | Nicholas Verboncouer | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18061 | Nicholas Verboncouer & Sandra Verboncouer | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18062 | Nicholas Verboncouer & Sandra Verboncouer | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18063 | Nicholas Verboncouer & Sandra Verboncouer | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18064 | Nicholls Douglas, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18065 | Nick Ahamed | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18066 | Nick Dintino | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18067 | Nick Minoofar Consulting | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 18068 | Nick Thomas | Johnny Rockets Licensing Corporation Franchise Agreement (JR #444 Camarillo Promenade) | Johnny Rockets Licensing, LLC | $0.00 |
| 18069 | Nick Thomas | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18070 | Nick Thomas | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18071 | Nick Thomas | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18072 | Nicko Gryspos | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18073 | Nicks Ny Pizzeria, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18074 | Nicks Ny Pizzeria, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18075 | Nicks Sweet Treats LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 18076 | Nicola Savage | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18077 | Nicola Savage | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18078 | Nicolas Ansara | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18079 | Nicolas L E Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18080 | Nicolas W Bittle, Tarina G Bittle | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18081 | Nicole Curry | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18082 | Nicole Curry | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18083 | Nicole Curry | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18084 | Nicole Curry | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18085 | Nicole Curry | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18086 | Nicole Curry | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18087 | Nicole Curry | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18088 | Nicole Hartman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18089 | Nicole Hartman & John Hartman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18090 | Nicole Hartmann | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18091 | Nicole Jenkins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18092 | Nicole Jenkins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18093 | Nicole Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18094 | Nicole Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18095 | Nicole Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18096 | Nicole Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18097 | Nicole Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18098 | Nicole Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18099 | Nicole Jenkins | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18100 | Nicole Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 18101 | Nicole Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 18102 | Nicole Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 18103 | Nicole Lawrence | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18104 | Nicole Rey | Professional Services Agreement | FAT Brands Inc. | $0.00 |
| 18105 | Nicole Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18106 | Nicole Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18107 | Nicole Simon Abusada | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18108 | Nicole Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18109 | Nicole Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18110 | Nicole Simon Abusada | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18111 | Nicole Vanfossen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18112 | Nidhi Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18113 | Nidhi Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18114 | Nika Futo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18115 | Niki Holdings, Lp | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18116 | Niki Holdings, Lp | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18117 | Niki Holdings, LP | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18118 | Nikoo, LLC | Assignment & Assumption of Franchise Agreement & Release | Round Table Development Company | $0.00 |
| 18119 | Niky Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18120 | Niky Patel | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18121 | Niky Patel | Payment & Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 18122 | Niky Patel | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18123 | Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18124 | Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18125 | Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18126 | Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18127 | Niky Patel | Payment & Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 18128 | Niky Patel | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18129 | Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18130 | Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18131 | Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18132 | Niky Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18133 | Nilesh Vadalia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18134 | Nilesh Vadalia | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 18135 | Nimrah Yasmeen | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18136 | Nimrah Yasmeen Riaz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18137 | Nimrah Yasmeen Riaz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18138 | Nimrah Yasmeen Riaz | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18139 | Nimrah Yasmeen Riz | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18140 | Nina Langdon & Wayne Langdon | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18141 | Nina Langdon & Wayne Langdon | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18142 | Nina Noska | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18143 | Nina Noska | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18144 | Nina Poltolarek Beer | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18145 | Nina Shoe | Ownership Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18146 | Nina Shoe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18147 | Nina Shoe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18148 | Nina Shoe | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18149 | Nings Investment, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18150 | Nings Investment, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18151 | Nings Investment, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18152 | Nings Investment, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18153 | Nings Investment, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18154 | Nings Investment, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18155 | Ning'S Investment'S LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18156 | Ning's Investments, LLC | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18157 | Ning'S Investments, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18158 | Ning'S Investments, LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18159 | Ning'S Investments, LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18160 | Ning'S Investments, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18161 | Ning'S Investments, LLC | Franchise Agreement between Marble Slab Franchising, LLC & Ning's Investments, LLC | Marble Slab Franchising, LLC | $0.00 |
| 18162 | Ning'S Investments, LLC | Franchise Agreement between Marble Slab Franchising, LLC & Ning's Investments, LLC | Marble Slab Franchising, LLC | $0.00 |
| 18163 | Ning'S Investments, LLC | Franchise Agreement between Marble Slab Franchising, LLC & Ning's Investments, LLC | Marble Slab Franchising, LLC | $0.00 |
| 18164 | Ning'S Investments, LLC | Franchise Agreement between Marble Slab Franchising, LLC & Ning's Investments, LLC | Marble Slab Franchising, LLC | $0.00 |
| 18165 | Ning'S Investments, LLC | Franchise Agreement between Marble Slab Franchising, LLC & Ning's Investments, LLC | Marble Slab Franchising, LLC | $0.00 |
| 18166 | Ninja Cut Services | Ninja Cut Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18167 | Ninja Cut Services LLC | Maintenance Agreement | Twin Peaks Buyer, LLC | $2,237.52 |
| 18168 | Ninja Cut Services LLC | Lawn Maintenance | Twin Restaurant Terrell, LLC | $0.00 |
| 18169 | Ninja Cut Svcs LLC | Maintenance / Repair Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18170 | Ninjaone, LLC | Technology service agreement | FAT Brands Inc. | $0.00 |
| 18171 | Ninjio LLC | SaaS / Training Platform Agreement | FAT Brands Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18172 | Ninth Avenue, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18173 | Niravkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18174 | Niravkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18175 | Niravkumar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18176 | Nirmal Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18177 | Nirmal Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18178 | Nirmal Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18179 | Nirmil Gil | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18180 | Nirmil Gill | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18181 | Niruben Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18182 | Nisha Parekh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18183 | Nita Dhaduk | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18184 | Nita Dhaduk | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18185 | Nita Enterprises, LLC | Native Grill & Wings Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18186 | Nita Enterprises, LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18187 | Nitza Bonilla Zea | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 18188 | Nivisha Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18189 | Nivisha Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18190 | Nivisha Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18191 | Nivisha Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18192 | Nivisha Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18193 | Nixon Peabody LLP | Office Lease | Barbeque Integrated, Inc. | $0.00 |
| 18194 | Nizar Maredia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18195 | Nizar Maredia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18196 | Nizar Maredia | General Release | Marble Slab Franchising, LLC | $0.00 |
| 18197 | Nizar Maredia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18198 | NNN Properties, LLC | Real Estate Lease Agreement | Twin Restaurant Tyngsboro, LLC | $0.00 |
| 18199 | Nny Ingram Park LLC | Assignment and Assumption of Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18200 | Nnyddk Cortaro, LLC | Consent to Transfer Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18201 | No Name Given Neha | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18202 | Noah Brother'S Corp | Assignment & Assumption & Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18203 | Noah Brother'S Corp | Assignment & Assumption & Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18204 | Noah Brother'S Corp | Addendum to License Agreement | Round Table Franchise Corporation | $0.00 |
| 18205 | Noca, Ltd | Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 18206 | Noca, Ltd | 5.2.2.24.4-7541 Reynoldsburg-Lease | Barbeque Integrated, Inc. | $0.00 |
| 18207 | Noec Corp | International First Renewal Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 18208 | Noec Corp | International First Renewal Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 18209 | Noec Corp | Ponderosa International Development, Inc. Amended & Restated Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 18210 | Noec Corp | Ponderosa International Development, Inc. Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 18211 | Noec Corp | Franchise Agreement (Taiwan) | Ponderosa International Development, Inc. | $0.00 |
| 18212 | Noec Corp | Relocation Amendment to Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 18213 | Noec Corp | Amended & Restated Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 18214 | Noec Corp | Franchise Agreement | Ponderosa International Development, Inc. | $0.00 |
| 18215 | Noicle Simon Abusada | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18216 | Nomoto Investments, LLC | Amendment to Lease | Round Table Pizza, Inc. | $0.00 |
| 18217 | Nomoto Investments, LLC | Amendment to Lease | Round Table Pizza, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18218 | Noodles West, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18219 | Noodles West, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 18220 | Noor El Hoda, Inc | Renewal Amendment to Franchise Agreement for RTP R00163 | Round Table Franchise Corporation | $0.00 |
| 18221 | Noor El Hoda, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18222 | Noor El Hoda, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18223 | Noorjahan Dhanani | General Release | Marble Slab Franchising, LLC | $0.00 |
| 18224 | Noorjahan Dhanani | Commercial Lease Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18225 | Noorjehan Dhanani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18226 | Norfolk Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18227 | Norfolk Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 18228 | Norfolk Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC | $0.00 |
| 18229 | Norma L Nagaty | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18230 | Norma L Nagaty | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18231 | Norma Ries | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18232 | Norman A Smith, Esq | Unsubordinated Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18233 | Norman Li | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18234 | Norock USA LLC | Flooring Supply / Maintenance Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18235 | North Carolina Alcoholic Beverage Control Commission | North Carolina Alcoholic Beverage Control Commission Business Permits | Barbeque Integrated, Inc. | $0.00 |
| 18236 | North County Fair, LP | Termination of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18237 | North County Fair, LP | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18238 | North County Fair, LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18239 | North County Fair, LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18240 | North County Fair, LP | Lease Assignment Agreement and Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18241 | North County Fair, Lp | Lease | Global Franchise Group, LLC | $0.00 |
| 18242 | North Ice Cream, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18243 | North Ice Cream, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18244 | North Point Station Lp | Assignment & Third Amendment of Lease | Round Table Development Company | $0.00 |
| 18245 | North Point Station, Lp | Assignment & Third Amendment of Lease | Round Table Development Company | $0.00 |
| 18246 | North Reno C & R Associates | Sixth Amendment to Lease | Round Table Pizza, Inc. | $0.00 |
| 18247 | North Star Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18248 | Northern Quest | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18249 | Northern Quest | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18250 | Northern States Franchises, Inc | Bonanza Family Restaurant License Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 18251 | Northern States Restaurant Systems, Inc | Bonanza Family Restaurant License Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 18252 | Northpark Mall / Joplin, LLC | Lease Termination Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18253 | Northport Cookies & Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18254 | Northport Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18255 | Northport Cookies & Cream, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18256 | Northport Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18257 | Northridge Owner LP | Lease Amendment No 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18258 | Northridge Owner LP | Lease Assignment Agreement and Lease Amendment No 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18259 | Northridge Owner Lp | Lease Assignment Agreement & Lease Amendment No 3 | HDOS Acquisition, LLC | $0.00 |
| 18260 | Northshore Mall LP | Indenture of Lease | PT Franchising, LLC | $0.00 |
| 18261 | Northwestern Simon, Inc | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18262 | Northwestern Simon, Inc | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18263 | Nothing But Net, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18264 | Nothing But Net, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18265 | Nothing But Net, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18266 | Nothing But Net, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18267 | Nothing But Net, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18268 | Nothing But Net, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18269 | Noura Surani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18270 | Noura Surani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18271 | Noura Surani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18272 | Noura Surani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18273 | Nourani, Inc | Renewal Amendment to Franchise Agreement for RTP R00856 | Round Table Franchise Corporation | $0.00 |
| 18274 | Nourani, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18275 | Nourani, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18276 | Novalex Holdings Corp | Order Form | Twin Restaurant, LLC | $0.00 |
| 18277 | Novalex Holdings, Inc d/b/a Bagcraft | Price List Purchase Order | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18278 | Novalex Holdings, Inc d/b/a Duro Bag | Price List Purchase Order | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18279 | Nrm Enterprises, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18280 | Nrm Enterprises, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18281 | Nrm Enterprises, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18282 | Nrm Enterprises, LLC | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18283 | Nrm Enterprises, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18284 | Ns Confections LLC | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18285 | Nsgm LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 18286 | Nsgm LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18287 | Nsgm LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18288 | NU-BMJ, Inc | License Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 18289 | NU-BMJ, Inc | Addendum to License Agreement | Puerto Rico Ponderosa Inc. | $0.00 |
| 18290 | Nuco2 Inc | Utility services agreement | Barbeque Integrated, Inc. | $74,510.93 |
| 18291 | Nuco2 Inc | Utility services agreement | FAT Brands Fazoli's Native I, LLC | $12,501.81 |
| 18292 | Nuco2 LLC | Equipment/Master Supply Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 18293 | NuCO2 LLC | Equipment/Master Supply Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 18294 | NuCO2 LLC | NuCO2 Beverage Gas Equipment/Master Supply Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 18295 | NuCo2, LLC | NuCo2 Beverage Gas Equipment/Master Supply Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 18296 | Nugget One, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18297 | Nugget One, Inc | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18298 | Nugget One, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18299 | Nugget One, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 18300 | Nugget One, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 18301 | Nurali Mandan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18302 | Nurali Mandan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18303 | Nurali Mandon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18304 | Nurali Mandon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18305 | Nyack Rockets LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18306 | Nyeb1, Inc | Consent to Transfer Agreement (Yonkers, NY) | EB Franchises, LLC | $0.00 |
| 18307 | O & A Partners | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18308 | O & A Partners | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18309 | O & A Partners | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18310 | O & A Partners | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18311 | O & A Partners | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18312 | O & N Pizza | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18313 | O & N Pizza | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18314 | O C Hospitality Group Inc | Consent to Transfer Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18315 | O&A Partners | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18316 | O&A Partners | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18317 | Oakbrook Food Service, Inc | Amendment to Franchise Agreement Extension of Terms | Round Table Franchise Corporation | $0.00 |
| 18318 | Oakridge Mall LLC | Lease | Global Franchise Group, LLC | $0.00 |
| 18319 | Oakridge Mall LLC | Lease Amendment No. 1 | HDOS Acquisition, LLC | $0.00 |
| 18320 | Oakridge Mall LLC | Lease Amendment No. 3 | HDOS Acquisition, LLC | $0.00 |
| 18321 | Oakridge Mall LLC | Lease Amendment No. 4 | HDOS Acquisition, LLC | $0.00 |
| 18322 | Oakridge Mall LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 18323 | Oakridge Mall LP | Termination of Lease | Global Franchise Group, LLC | $0.00 |
| 18324 | Oakridge Mall LP | H108 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18325 | Oakridge Mall, LLC | Lease Assignment Agreement and Lease Amendment No 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18326 | Oakridge Mall, LLC | Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18327 | Oakridge Mall, LLC | Lease | Global Franchise Group, LLC | $0.00 |
| 18328 | Oakridge Mall, LLC | Lease Assignment Agreement & Lease Amendment No 4 | HDOS Acquisition, LLC | $0.00 |
| 18329 | Oakridge Mall, LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18330 | Oakridge Mall, LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18331 | Oakridge Mall, LP | Lease Addendum | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18332 | Oakwood Pretzels, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18333 | Oakwood Pretzels, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18334 | Oakwood Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC | $0.00 |
| 18335 | Oakwood Pretzels, Inc | Addendum to the Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18336 | Oakwood Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18337 | Oakwood Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC | $0.00 |
| 18338 | Oakwood Pretzels, Inc | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18339 | Oakwood Pretzels, Inc | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18340 | Oakwood Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC | $0.00 |
| 18341 | Oakwood Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18342 | Oc Pizza Rtp Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18343 | Oc Vitola LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18344 | Odus Mundy | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 18345 | Odus Mundy | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18346 | Odus Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18347 | Odus Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18348 | Odus Mundy | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18349 | Odus Mundy | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18350 | Odus Mundy | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18351 | Odus Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18352 | Odus Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18353 | Odus Mundy | Amendment to Franchise Agreement/Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18354 | Odus Mundy | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18355 | Odus Mundy | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 18356 | Odus Mundy | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18357 | Odus Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18358 | Odus Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18359 | Odus Mundy | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18360 | Odus Mundy | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18361 | Odus Mundy | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18362 | Odus Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18363 | Odus Mundy | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18364 | Odus Mundy | Amendment to Franchise Agreement/Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18365 | Odus Mundy | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18366 | Odus Mundy | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 18367 | Odus Mundy | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18368 | Oezer Serrano Rivera | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18369 | Oezer Serrano Rivera | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18370 | Office Depot | Supplies agreement | Barbeque Integrated, Inc. | $0.00 |
| 18371 | Office Depot | Supplies agreement | Barbeque Integrated, Inc. | $0.00 |
| 18372 | Oglethorpe Pretzels, Inc | General Release | PM Franchising, LLC | $0.00 |
| 18373 | Oglethorpe Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 18374 | Ohio Dept of Commerce Division of Liquor Control | Ohio Division of Liquor Control Permit of Authority to Operate | Barbeque Integrated, Inc. | $0.00 |
| 18375 | Ohio Dept of Commerce Division of Liquor Control | Ohio Division of Liquor Control Permit of Authority to Operate | Barbeque Integrated, Inc. | $0.00 |
| 18376 | Ohio Investors LP | Lease Agreement | TP Franchise Round Rock, LLC | $0.00 |
| 18377 | Ohio Investors Lp | Lease Agreement | TP Franchise Round Rock, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18378 | Ohio Investors Lp | Lease Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18379 | Ohio Investors LP | Lease Agreement | TP Franchise Round Rock, LLC | $0.00 |
| 18380 | Ohio Investors LP | Lease Agreement | TP Franchise Round Rock, LLC | $0.00 |
| 18381 | Ohio Investors Ltd Partnership | 1.  TPRR Lease Agreement 2020.03.12 | TP Franchise Round Rock, LLC | $0.00 |
| 18382 | Ohio Restaurant Administrative Corp | Sub franchise Termination and Mutual Release Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 18383 | Ohio Restaurant Administrative Corp | Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 18384 | Ohio Restaurant Administrative Corp | Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 18385 | Oilmatic Systems LLC | Equipment Service Agreement | Twin Hospitality Group Inc. | $1,944.27 |
| 18386 | Ok Cookies Sooner / Norman, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18387 | OK Restaurants, Inc | Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 18388 | OK Restaurants, Inc | Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 18389 | Okc Creamery, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 18390 | Okc Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18391 | Okc Creamery, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18392 | Okc Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18393 | Oklahoma State University Dining Services | Extension of License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18394 | Oklahoma State University Dining Services | First Addendum To Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18395 | Old Hickory Furniture Co | Invoice | Twin Restaurant Terrell RE, LLC | $0.00 |
| 18396 | Old Town Storage, LLC | Lease Amendment & Extension Agreement | Round Table Development Company | $0.00 |
| 18397 | Old Tyme Foods, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18398 | Old Vail Nny, LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18399 | Olde Tyme Food & Fun Parlors, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18400 | Olde Tyme Foods, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 18401 | Olegario Fonseca Aldana | Assignment, Assumption & Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18402 | Olga Lundgren | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18403 | Olive Tree Corning Plaza, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 18404 | Oliver Atwater LLC | Assignment & Assumption of Lease Agreement | Round Table Development Company | $0.00 |
| 18405 | OliverMcMillan Culver City LLC | Property Abandoned: Restaurant Equipment/Furnishings | Yalla Acquisition LLC | $0.00 |
| 18406 | OLO | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 18407 | Olo | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 18408 | Olo | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 18409 | Olo Inc | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $28,620.00 |
| 18410 | Olo Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 18411 | Olo Inc | Advertising / marketing services agreement | FAT Brands Inc. | $50,795.40 |
| 18412 | Olo Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 18413 | Olo Inc | Advertising / marketing services agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18414 | Olo Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 18415 | Olo Inc | Advertising / marketing services agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18416 | Olo Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 18417 | Olo Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 18418 | Olo Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 18419 | Olo Inc | Digital Ordering SaaS Agreement | FAT Brands Inc. | $0.00 |
| 18420 | Olo Inc. | Digital Ordering SaaS Agreement | GAC Brand and Marketing Fund, LLC | $31,494.22 |
| 18421 | Olo Inc. | Digital Ordering SaaS Agreement | Marble Slab Brand and Marketing Fund LLC | $20,140.12 |
| 18422 | Olo-Wisely | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $150,231.42 |
| 18423 | Olo-Wisely | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18424 | Olo-Wisely | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $6,173.94 |
| 18425 | Olo-Wisely | Advertising / marketing services agreement | HDOS Brand and Marketing Fund, LLC | $0.00 |
| 18426 | Olo-Wisely | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC | $12,410.06 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18427 | Olpw, LLC | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18428 | Olpw, LLC | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18429 | Olpw, LLC | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18430 | OLPW, LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18431 | Olpw, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18432 | Olsen Air LLC | HVAC Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18433 | Olsen Air LLC | HVAC Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18434 | Olsen Air LLC | HVAC Services Agreement | Twin Peaks Buyer, LLC | $0.00 |
| 18435 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 18436 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 18437 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 18438 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 18439 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 18440 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 18441 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 18442 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 18443 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 18444 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 18445 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 18446 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 18447 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Northlake, LLC | $0.00 |
| 18448 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Northlake, LLC | $0.00 |
| 18449 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Plano, LLC | $0.00 |
| 18450 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Plano, LLC | $0.00 |
| 18451 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 18452 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 18453 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Terrell, LLC | $0.00 |
| 18454 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant, LLC | $38,156.27 |
| 18455 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant, LLC | $0.00 |
| 18456 | Olsen Air LLC | HVAC Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18457 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Grand Prairie, LLC | $0.00 |
| 18458 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 18459 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 18460 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Northlake, LLC | $0.00 |
| 18461 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant Plano, LLC | $0.00 |
| 18462 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant N Irving, LLC | $0.00 |
| 18463 | Olsen Air LLC | HVAC Services Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 18464 | Olsen AIr LLC | HVAC Preventive Maintenance Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18465 | Olsen AIr LLC | HVAC Preventive Maintenance Agreement | Twin Restaurant Burleson, LLC | $0.00 |
| 18466 | Olsen Air, LLC | HVAC Maintenance Agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 18467 | Olsen Air, LLC | HVAC Maintenance Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 18468 | Om Sai Pr, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18469 | Om Shri Viabhav, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 18470 | Om Shri Viabhav, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 18471 | Om Shri Viabhav, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 18472 | Omar Shalaby | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18473 | On Premise | Amendment to Marketing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 18474 | On Premise | Amendment to 2013 Beverage Marketing | Barbeque Integrated, Inc. | $0.00 |
| 18475 | One Casa, Inc | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 18476 | One Casa, Inc | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 18477 | One Casa, Inc | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 18478 | One Casa, Inc | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 18479 | One Casa, Inc | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 18480 | One Sharp Cookie, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18481 | One Sharp Cookie, LLC | Ownership Change & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18482 | One Sharp Cookie, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18483 | One Sharp Cookie, LLC | Ownership Change & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18484 | Onecloud Networks | Cloud Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 18485 | OneDine | Digital Ordering SaaS Agreement | Barbeque Integrated, Inc. | $0.00 |
| 18486 | Onedine LLC | Digital Ordering SaaS Agreement | Barbeque Integrated, Inc. | $14,326.48 |
| 18487 | OneDine LLC | Digital Ordering SaaS Agreement | Barbeque Integrated, Inc. | $0.00 |
| 18488 | Onkar Foods Inc, Lessee | Equipment Rental Agreement (Lease) - Fatburger & Buffalo's | GFG Management LLC | $0.00 |
| 18489 | Online Ada, Inc | Compliance Management Contract | FAT Brands Inc. | $0.00 |
| 18490 | On-Premise | Beverage Marketing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 18491 | Ontario Mills | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 18492 | Ontario Mills LP | Ontario Mills Mall Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18493 | Ontario Mills LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 18494 | Ontario Mills LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18495 | Ontario Mills LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 18496 | Ontario Mills Ltd Partnership | H204 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18497 | Onyx Enterprises, LLC | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18498 | Onyx Enterprises, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18499 | Onyx Enterprises, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18500 | Onyx Enterprises, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18501 | Onyx Enterprises, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18502 | Onyx Enterprises, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18503 | Operadora 2 Montes, Sapi De Cv | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18504 | Operadora 2 Montes, Sapi De Cv | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18505 | Operadora de Restaurantes Savi, SA de CV | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18506 | Operadora Goumrt Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18507 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18508 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18509 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18510 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18511 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18512 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18513 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18514 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18515 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18516 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18517 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18518 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18519 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18520 | Operadora Gourmet Emg Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18521 | Operadora Gourmet Emg Sa De Cv | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18522 | Operadora Peninsular Jucumi SA De CV | Mutual Termination and Release of Master Franchise Agreements | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18523 | Opsanalitica | Services Order Form | Fazoli's Franchising Systems, LLC | $0.00 |
| 18524 | Opsanalitica | Services Order Form | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18525 | Opsanalitica, LLC | OpsAnalitica Services Order Form | Fazoli's Franchising Systems, LLC | $0.00 |
| 18526 | Opsanalitica, LLC | OpsAnalitica Services Order Form | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18527 | Optum Financial, Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $451.00 |
| 18528 | Orange City Malls Lp | Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 18529 | Orange City Malls Lp | Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 18530 | Orange City Mills LP | Property Abandoned: Restaurant Equipment/Furnishings | The Johnny Rockets Group, Inc. | $0.00 |
| 18531 | Orange City Mills LP | Lease | The Johnny Rockets Group, Inc. | $0.00 |
| 18532 | Orange City Mills LP | Lease Agreement | FAT Brands Inc. | $0.00 |
| 18533 | Orlando C Brown | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18534 | Orlas King | Confidentiality Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 18535 | Ostenberg Family, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18536 | Ostenberg Family, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18537 | Ostenberg Family, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18538 | Ostenberg Family, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18539 | Ot Technology Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 18540 | Ot Technology, Inc | Advertising / marketing services agreement | FAT Brands Inc. | $24,420.00 |
| 18541 | Ot Technology, Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $24,888.93 |
| 18542 | OT Technology, Inc | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 18543 | OT Technology, Inc | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 18544 | OT Technology, Inc | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 18545 | OT Technology, Inc | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 18546 | OT Technology, Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 18547 | Otter | POS-integrated ordering / transcription services agreement | Barbeque Integrated, Inc. | $0.00 |
| 18548 | Otter | POS-integrated ordering / transcription services agreement | Barbeque Integrated, Inc. | $0.00 |
| 18549 | Otter | POS-integrated ordering / transcription services agreement | Smokey Bones (Florida), LLC | $0.00 |
| 18550 | Ovation Food Services, Lp | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18551 | Ovation Food Services, Lp | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18552 | Ovation Food Services, Lp | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18553 | Ovations Food Services, Lp | Addendum To Franchise Agreement (Ovations/Gila R.-Vee Quiva Casino) | Fatburger North America, Inc. | $0.00 |
| 18554 | Ovations Food Services, Lp | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18555 | Ovations Food Services, Lp | Independent Contractor Service Agreement | Round Table Development Company | $0.00 |
| 18556 | Ovations Food Services, Lp | Independent Contractor Service Agreement | Round Table Development Company | $0.00 |
| 18557 | Ovations Food Services, Lp, A Pennsylvania Lp | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18558 | Owen Aronov | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18559 | Owen Aronoy | General Release | GAC Franchising, LLC | $0.00 |
| 18560 | Owen Aronoy, Barry Blondheim & Alan Rosenthal | General Release | GAC Franchising, LLC | $0.00 |
| 18561 | Owens Nelson | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18562 | Oxford South Park Mall LLC | Assignment of & Third Amendment to Lease | GAC Franchising, LLC | $0.00 |
| 18563 | P & H Ventures, LLC | Amendment to the Franchise Agreement Extension of Term | Marble Slab Franchising, LLC | $0.00 |
| 18564 | P & M Broward Cookie, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18565 | P & M Broward Cookie, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18566 | P Brian Couch | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18567 | P Brian Couch | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18568 | P Brian Couch | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18569 | P Brian Couch | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18570 | P Brian Couch | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18571 | P&H Ventures, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18572 | P&K Food Market Inc | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18573 | P&R Aspire Assets Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18574 | P&R Aspire Assets Corp | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18575 | P&T Creamery, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18576 | P&T Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18577 | P&T Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18578 | P&T Creamery, LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18579 | P@H Ventures, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18580 | Pacific Consulting Network LLC | Consulting Services Agreement | FAT Brands Inc. | $0.00 |
| 18581 | Pacific Consulting Network LLC | Consulting Services Agreement | Fatburger North America, Inc. | $0.00 |
| 18582 | Pacific Consulting Network LLC | Consulting Services Agreement | GFG Management LLC | $0.00 |
| 18583 | Pacific Consulting Network LLC | Consulting Services Agreement | Hurricane AMT, LLC | $0.00 |
| 18584 | Pacific Consulting Network LLC | Consulting Services Agreement | Johnny Rockets Licensing Canada, LLC | $0.00 |
| 18585 | Pacific Consulting Network, LLC | Consulting Services Agreement | The Johnny Rockets Group, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18586 | Pacific Development Group II | Lease | Round Table Development Company | $0.00 |
| 18587 | Pacific Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18588 | Pacific Pizza, Inc | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18589 | Pacific Pizza, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 18590 | Pacific Pizza, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 18591 | Pacific Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18592 | Pacific Real Estate Services, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18593 | Pacific Real Estate Services, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18594 | Pacific Rock Inc | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 18595 | Pacific Rock Inc | Extension Franchise | Johnny Rockets Licensing, LLC | $0.00 |
| 18596 | Pacific Rock, Inc | First Amendment to Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18597 | Pacific Rock, Inc | First Amendment to Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18598 | Pacific Rock, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18599 | Pacific Rock, Inc | Second Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18600 | Pacific Rock, Inc | Second Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18601 | Pacific Rock, Inc | Third Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18602 | Pacific Rock, Inc | Second Amendment to First Renewal Restaurant franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18603 | Pacific Rock, Inc | Johnny Rockets Licensing, LLC Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18604 | Pacific Rock, Inc | First Addendum To Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18605 | Pacific Rock, Inc | Third Extension of the Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18606 | Pacific Rock, Inc | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18607 | Pacific Rock, Inc | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18608 | Pacific Rock, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18609 | Pacific Rock, Inc | Third Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18610 | Pacific Rock, Inc | Second Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18611 | Pacific Rock, Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18612 | Pacific Rock, Inc | First Addendum to Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18613 | Pacific Rock, Inc | First Addendum to Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18614 | Pacific Rock, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 18615 | PA-Eastway, Inc | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 18616 | PA-Eastway, Inc | Lette Re: Tenant's Exercise of First Five Year Option to Extend Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 18617 | PA-Eastway, Inc | Land Lease Amendment No. 2 | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 18618 | PA-Eastway, Inc | Land Lease Amendment No 1 | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 18619 | PA-Eastway, Inc | Land Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 18620 | PA-Eastway, Inc | 5.2.2.23.1.3-Lease Renewal Erie PA 7535 9.27.21 | Barbeque Integrated, Inc. | $0.00 |
| 18621 | PA-Eastway, Inc | 5.2.2.23.4-7535 Erie-Lease | Barbeque Integrated, Inc. | $0.00 |
| 18622 | PA-Eastway/Millcreek Pavilion | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 18623 | Page, Scranton, Sprouse, Tucker & Ford, PC | Assignment, Assumption, Modification of Lease and Consent | TP GA, LLC | $0.00 |
| 18624 | Palagio Canal Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18625 | Palagio Canal Creamery LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 18626 | Palagio Canal Creamery LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18627 | Palagio Canal Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18628 | Palagio Canal Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18629 | Palagio Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18630 | Pallavi Govathoti | Assignment of Lease | Marble Slab Franchising, LLC | $0.00 |
| 18631 | Palm Beach Homes Concierge, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18632 | Palm Beach Homes Concierge, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18633 | Palm Beach Homes Concierge, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 18634 | Palm Beach Homes Concierge, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18635 | Palm Desert Pacific Owner LLC | Ninth Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18636 | Palm Venture Capital, Inc | General Release | Fatburger North America, Inc. | $0.00 |
| 18637 | Palm Venture Capital, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18638 | Palm Venture Capital, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 18639 | Palm Venture Capital, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18640 | Palm Venture, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18641 | Palms Management Services, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18642 | Palms Management Services, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18643 | Palms Management Services, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18644 | Palms Management Services, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18645 | Palvidner & Prabhjot Singh | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18646 | Palvinder Signh, Balraj Mngat | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 18647 | Palvinder Signh, Balraj Mngat | Assignment, Assumption, and Consent | PT Franchising, LLC | $0.00 |
| 18648 | Palvinder Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18649 | Palvinder Singh | Washington Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 18650 | Palvinder Singh & Balraj Mangat | Release Agreement | PM Franchising, LLC | $0.00 |
| 18651 | Pam Maxwell | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18652 | Pam Maxwell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18653 | Pam Maxwell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18654 | Pam Maxwell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18655 | Pamela A Saenz | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18656 | Pamela A Saenz | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18657 | Pamela A Saenz | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18658 | Pamela A Saenz | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18659 | Pamela Levens | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18660 | Pamela R Prestenbach | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18661 | Pamn Properties, LLC | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18662 | Pamn Properties, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18663 | Pamn Properties, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18664 | Pamn Properties, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18665 | Pamn Properties, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18666 | Pampam, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18667 | Pan American | Insurance services agreement | Barbeque Integrated, Inc. | $0.00 |
| 18668 | Pan Pacific Retail Properties, Inc | First Amendment of Lease (Original) | Round Table Development Company | $0.00 |
| 18669 | Pan Pacific Retail Properties, Inc | Guaranty of Lease (Original) | Round Table Pizza, Inc. | $0.00 |
| 18670 | Panaburger, Sa | Amendment to Franchise Agreement (Rada Plaza, Panama - Panaburger) | Fatburger North America, Inc. | $0.00 |
| 18671 | Panaburger, Sa | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement (Rada Plaza, Panama) | Fatburger North America, Inc. | $0.00 |
| 18672 | Panaburger, Sa | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18673 | Panaburger, Sa | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18674 | Panaburger, Sa | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 18675 | Panaburger, Sa | Amendment to Franchise Agreement (Rada Plaza, Panama - Panaburger) | Fatburger North America, Inc. | $0.00 |
| 18676 | Panaburger, Sa | Addendum to Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 18677 | Panaburger, Sa | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 18678 | Panamo Enterprises, Inc. | Franchise | Round Table Franchise Corporation | $0.00 |
| 18679 | Panhandle Baseball Club Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 18680 | Panhandle Baseball Club, Inc | Panhandle Baseball Club, Inc. Sponsorship and Advertising Agreement | AFB Dissolution LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18681 | Panhandle Baseball Club, Inc | Panhandle Baseball Club, Inc. Sponsorship and Advertising Agreement | Twin Restaurant Amarillo, LLC | $0.00 |
| 18682 | Panhandle Baseball Club, Inc | Sponsorship and advertising program agreement | Twin Restaurant, LLC | $0.00 |
| 18683 | Panhandle Baseball Club, Inc | Panhandle Baseball Club, Inc. Sponsorship and Advertising Agreement | Twin Restaurant Amarillo, LLC | $0.00 |
| 18684 | Pankaj K Vora | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18685 | Pantea Zarinnegar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18686 | Pantea Zarinnegar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18687 | Pao Ming Wang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18688 | Pao Ming Wang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18689 | Papa Burger LLC | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18690 | Papa Burger LLC | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18691 | Papa Burger LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 18692 | Papa Burger LLC | Equipment Rental Agreement (Lease) – Fatburger & Buffalos | GFG Management LLC | $0.00 |
| 18693 | Papa Burger LLC | Equipment Rental Agreement (Lease) - Fatburger | GFG Management LLC | $0.00 |
| 18694 | Papa Burger, LLC | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18695 | Papa Burger, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18696 | Papa Burger, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 18697 | Papa Burger, LLC | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18698 | Papa Burger, LLC | General Release | Fatburger North America, Inc. | $0.00 |
| 18699 | Papa Burger, LLC | Co-Branding Amendment to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18700 | Papa Burger, LLC, Lessee | Equipment Rental Agreement (Lease) - Fatburger & Buffalos | GFG Management LLC | $0.00 |
| 18701 | Papa'S Cookies, LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 18702 | Papa'S Cookies | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18703 | Papf Roseburg, LLC | Assignment & Assumption of Leases | Round Table Development Company | $0.00 |
| 18704 | Paradise Pretzels International Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18705 | Paradise Pretzels International Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18706 | Paradise Pretzels International Ltd | Pricing Agreement | GAC Supply, LLC | $0.00 |
| 18707 | Paradrew Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18708 | Paradrew Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 18709 | Paradrew, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 18710 | Paradrew, Inc | General Release | PM Franchising, LLC | $0.00 |
| 18711 | Param Pal Ghuman | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18712 | Param Pal Ghuman | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18713 | Paramjit Nagra | Amendment to Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18714 | Paramjit Nagra | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18715 | Paramount Financial Communications, Inc | License & Service Agreement | FAT Brands Inc. | $0.00 |
| 18716 | Paresh Patel & Janki Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18717 | Park Enterprises, LLC | Amendment No. 1 to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18718 | Park Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18719 | Park Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18720 | Park Enterprises, LLC | Marble Slab Creamery, Inc. Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18721 | Park Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18722 | Park Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18723 | Park Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18724 | Park Enterprises, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18725 | Park Enterprises, LLC | Third Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18726 | Park Enterprises, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18727 | Park Enterprises, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18728 | Park Enterprises, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18729 | Park Enterprises, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18730 | Park Enterprises, LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18731 | Park Enterprises, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18732 | Park Enterprises, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18733 | Park Place III A NV Ltd Liability Co | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 18734 | Park Place III, LLC | Shopping Center Retail Lease | Twin Restaurant LV-2 LLC | $0.00 |
| 18735 | Park Place III, LLC | First Amendment to Retail Lease | Twin Restaurant LV-2 LLC | $0.00 |
| 18736 | Park Place III, LLC | (EXP) BLDG Lease [51603] | Twin Restaurant Viva Las Vegas, LLC | $0.00 |
| 18737 | Park Place III, LLC | Shopping Center Retail Lease | Twin Restaurant Investment Company, LLC | $0.00 |
| 18738 | Park Place III, LLC | Shopping Center Retail Lease | Twin Restaurant LV-2 LLC | $0.00 |
| 18739 | Park Place III, LLC | First Amendment to Retail Lease | Twin Restaurant LV-2 LLC | $0.00 |
| 18740 | Park Place III, LLC | Second Amendment to Lease Agreement | Twin Restaurant LV-2 LLC | $0.00 |
| 18741 | Park Place III, LLC | Lease Agreement | Twin Restaurant Viva Las Vegas, LLC | $0.00 |
| 18742 | Park Place III, LLC | Lease Agreement | Twin Restaurant Viva Las Vegas, LLC | $0.00 |
| 18743 | Park Place Technologies LLC | Park Place Terms & Conditions | Fazoli's Systems Management, LLC | $0.00 |
| 18744 | Parkdale Mall Associates, LP | Shopping Center Lease | PT Franchising, LLC | $0.00 |
| 18745 | Parkdale Mall Cmbs, LLC | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 18746 | Parker, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18747 | Parkmore Joint Venture | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 18748 | Parks H Hicks | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18749 | Parks H Hicks | Construction Activity Assistance Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18750 | Parks H Hicks | Equipment Order Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18751 | Parks Hicks | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18752 | Parks Hicks | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18753 | Parks Hicks | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18754 | Parks Hicks | Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18755 | Parks Hicks | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18756 | Parks Hicks | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18757 | Parks Hicks | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 18758 | Parks Hicks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18759 | Parks Hicks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18760 | Parks Hicks | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18761 | Parks Hicks | License Agreement | GAC Franchising, LLC | $0.00 |
| 18762 | Parks Hicks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18763 | Parkway Foods Group, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 18764 | Parkway Foods Group, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18765 | Parkway Foods Group, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 18766 | Parkway Foods Group, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18767 | Parkway Plaza LP | Lease Assignment and Amendment Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18768 | Parkway Plaza LP | Lease Amendment #2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18769 | Parkway Plaza LP | Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18770 | Parkway Plaza LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18771 | Parkway Plaza Lp | Lease Amendment Copy | HDOS Acquisition, LLC | $0.00 |
| 18772 | Parmeet Kaur Tiwana | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18773 | Parmeet Kaur Tiwana | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18774 | Parminder Kaur | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18775 | Parminder Kaur | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18776 | Parminder Kaur | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (Roseville, Ca) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18777 | Parminder Kaur | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Roseville, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 18778 | Parminder Kaur | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Roseville, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18779 | Parminder Kaur | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (Roseville, Ca) | Fatburger North America, Inc. | $0.00 |
| 18780 | Parminder Kaur | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18781 | Parminder Kaur | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 18782 | Parmveer Singh | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 18783 | Partaz, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18784 | Partaz, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 18785 | Partech, Inc | Agreement for Equipment Sale | Fazoli's Restaurant Group, Inc. | $0.00 |
| 18786 | Partech, Inc | Agreement for Equipment Sale | Fazoli's Systems Management, LLC | $96,454.45 |
| 18787 | Partech, Inc | Amended & Restated Master Sale & Purchase Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18788 | Partech, Inc | Limited License Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18789 | Partech, Inc | Consulting Statement of Work | Fazoli's Systems Management, LLC | $0.00 |
| 18790 | Partech, Inc | Software Early Experience Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18791 | Partech, Inc | Consulting Statement of Work | Fazoli's Systems Management, LLC | $0.00 |
| 18792 | Partech, Inc | Master Sale & Purchase Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18793 | ParTech, Inc | POS Hardware & Software Agreement | FAT Brands Inc. | $0.00 |
| 18794 | Parth Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18795 | Parth Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18796 | Parth Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18797 | Parth Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18798 | Parth Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18799 | Parth Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18800 | Parth Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18801 | Parth Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18802 | Parth Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18803 | Parth Patel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 18804 | Parth Patel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 18805 | Parth Patel & Pragneshkumar Patel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 18806 | Parth Patel & Pragneshkumar Patel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 18807 | Parul K Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18808 | Parul N Panchal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18809 | Parveen, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18810 | Parvez Nawab | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18811 | Parvez Nawab | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18812 | Pasadena Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18813 | Pasadena Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18814 | Pasadena Creamery, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 18815 | Pasadena Creamery, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18816 | Paschke, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18817 | Paschke, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18818 | Past Joint LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18819 | Past Joint LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18820 | Past Joint LLC | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18821 | Past Joint LLC | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18822 | Pasta Again LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18823 | Pasta Again LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18824 | Pasta Again LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18825 | Pasta Again LLC | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18826 | Pasta Al Sugo, LLC | Lease Agreement(Fazoli's Restaurant #1603) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18827 | Pasta Al Sugo, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18828 | Pasta Al Sugo, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18829 | Pasta Al Sugo, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18830 | Pasta Al Sugo, LLC | Lease Agreement(Fazoli's Restaurant #1603) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18831 | Pasta Al Sugo, LLC | Fist Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18832 | Pasta Al Sugo, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18833 | Pasta Al Sugo, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18834 | Pasta Al Sugo, LLC | Fist Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18835 | Pasta Al Sugo, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18836 | Pasta Al Sugo, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18837 | Pasta Al Sugo, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18838 | Pasta Al Sugo, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18839 | Pasta Al Sugo, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18840 | Pasta Al Sugo, LLC | 1603 - LEASE AGREEMENT - FULLY EXECUTED - 11-15-17 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18841 | Pasta For Everyone LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18842 | Pasta For Everyone LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18843 | Pasta Isles, Inc | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18844 | Pasta Isles, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18845 | Pasta Isles, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18846 | Pasta Isles, Inc | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18847 | Pasta Isles, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18848 | Pasta Isles, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18849 | Pasta Isles, Inc | Amendment to Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18850 | Pasta Isles, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18851 | Pasta Isles, Inc | Amendment to Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18852 | Pasta Isles, Inc | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 18853 | Pasta Joint LLC | Fourth Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18854 | Pasta Joint LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18855 | Pasta Joint LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18856 | Pasta Joint LLC | Fazoli's Franchising Systems, LLC Area Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC | $0.00 |
| 18857 | Pasta Joint LLC | Second Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18858 | Pasta Joint, LLC | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18859 | Pasta Joint, LLC | Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18860 | Pasta Joint, LLC | Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18861 | Pasta Joint, LLC | Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18862 | Pasta Joint, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18863 | Pasta Joint, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18864 | Pasta Joint, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18865 | Pasta Joint, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18866 | Pasta Joint, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18867 | Pasta Joint, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18868 | Pasta Joint, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18869 | Pasta Joint, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18870 | Pasta Quik, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18871 | Pasta Quik, Lp | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18872 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18873 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18874 | Pasta Quik, Lp | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18875 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18876 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18877 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18878 | Pasta Quik, Lp | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18879 | Pasta Quik, Lp | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18880 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18881 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18882 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18883 | Pasta Quik, Lp | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18884 | Pasta Quik, Lp | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18885 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18886 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18887 | Pasta Quik, Lp | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18888 | Pasta Quik, Lp | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18889 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18890 | Pasta Quik, Lp | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18891 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18892 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18893 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18894 | Pasta Quik, Lp | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18895 | Pasta Quik, Lp | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18896 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18897 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18898 | Pasta Quik, Lp | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18899 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18900 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18901 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18902 | Pasta Quik, Lp | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18903 | Pasta Quik, Lp | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18904 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18905 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18906 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18907 | Pasta Quik, Lp | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18908 | Pasta Quik, Lp | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18909 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18910 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18911 | Pasta Quik, Lp | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18912 | Pasta Quik, Lp | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18913 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18914 | Pasta Quik, Lp | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18915 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18916 | Pasta Quik, Lp | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18917 | Pasta Quik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18918 | Pasta Quik, Lp | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18919 | Pasta Quik, LP | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18920 | Pasta Quik, LP | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 18921 | Pasta Quik, LP | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18922 | Pasta Quik, LP | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18923 | Pasta Quik, LP | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18924 | Pasta Quik, LP | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18925 | Pasta West, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18926 | Pasta West, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18927 | Pastaquick, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18928 | Pastaquick, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18929 | PastaQuik, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 18930 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18931 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18932 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18933 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18934 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18935 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18936 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18937 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18938 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18939 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18940 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18941 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18942 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18943 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18944 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18945 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18946 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18947 | Pastaquik, Lp | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18948 | PAT DESANTIS | Lease Agreement | Barbeque Integrated, Inc. | $39,695.08 |
| 18949 | Pat Kieny | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18950 | Pat Kieny | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18951 | Patdan, Inc | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18952 | Patdan, Inc | Assignment Assumption and Consent | GAC Franchising, LLC | $0.00 |
| 18953 | Patnik Management, Inc | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18954 | Patnik Management, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18955 | Patnik Management, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 18956 | Patnik Management, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18957 | Patnik Management, Inc | Franchise Agreement between Marble Slab Franchising, LLC & Patnik Management, Inc. | Marble Slab Franchising, LLC | $0.00 |
| 18958 | Patnik Management, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18959 | Patricia A Ennes | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18960 | Patricia Anderson | Consent to Transfer Agreement | EB Franchises, LLC | $0.00 |
| 18961 | Patricia Anderson | Assignment, Assumption & Extension of Franchise Agreement | EB Franchises, LLC | $0.00 |
| 18962 | Patricia Ann Ennes | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18963 | Patricia Ann Ennes | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 18964 | Patricia D'Amato | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 18965 | Patricia Flores Castro Bezanilla | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18966 | Patricia L Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18967 | Patricia L Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18968 | Patricia Lewick | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18969 | Patricia Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18970 | Patricia Moayedi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 18971 | Patricia Moreno | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18972 | Patricia Richardson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18973 | Patricia Richardson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18974 | Patricia Richardson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18975 | Patricia Richardson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18976 | Patricia Richardson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18977 | Patricia W Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18978 | Patricia W Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18979 | Patricia W Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18980 | Patricia W Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18981 | Patricia W Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18982 | Patricia Zada | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18983 | Patricia Zada | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 18984 | Patricio Perez | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18985 | Patrick Bonin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18986 | Patrick Bonin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18987 | Patrick Bonin & Karen Bonin | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 18988 | Patrick Bonin & Karen Bonin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 18989 | Patrick Bonin & Karen Bonin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18990 | Patrick Bonin & Karen Bonin | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 18991 | Patrick Edward Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18992 | Patrick Edward Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 18993 | Patrick J Kieny | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18994 | Patrick J Kieny | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 18995 | Patrick J Kieny | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 18996 | Patrick Kieny | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 18997 | Patrick Lawrence | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 18998 | Patrick Smith | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 18999 | Patrick Smith | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19000 | Patrick Smith | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19001 | Patrick Smith | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19002 | Patrick Tan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19003 | Patrick Winchester Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19004 | Patrick Winchester Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19005 | Patronix | Reward program administration services agreement | FAT Brands Inc. | $0.00 |
| 19006 | Patti Krukoff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19007 | Patti Krukoff | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19008 | Patti Paschke | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19009 | Pattio, Lc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 19010 | Patty Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19011 | Patty Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19012 | Patty Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19013 | Patty Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19014 | Patty W Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19015 | Paul & Anne Branco | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19016 | Paul B Zettler | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19017 | Paul Barbano | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19018 | Paul Barbano | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19019 | Paul Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19020 | Paul Branco & Ann Branco | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19021 | Paul Branco & Ann Branco | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19022 | Paul Branco & Ann Branco | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19023 | Paul D Boyd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19024 | Paul D Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19025 | Paul D Boyd | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19026 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19027 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19028 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19029 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19030 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19031 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19032 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19033 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19034 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19035 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19036 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19037 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19038 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19039 | Paul Dalrymple | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19040 | Paul David Gerlach | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 19041 | Paul David Gerlach | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 19042 | Paul Delord | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 19043 | Paul E Guess | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 19044 | Paul E Guess | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 19045 | Paul E Guess | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 19046 | Paul E Thompson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19047 | Paul H Hicks & Robert C Mulliniks, Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19048 | Paul Hollabagh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19049 | Paul Hollabagh | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 19050 | Paul Hollabagh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19051 | Paul Hollabagh | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 19052 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19053 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19054 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19055 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19056 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19057 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19058 | Paul Hollabaugh | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 19059 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19060 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19061 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19062 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19063 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19064 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19065 | Paul Hollabaugh | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 19066 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19067 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19068 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19069 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19070 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19071 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19072 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19073 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19074 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19075 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19076 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19077 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19078 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19079 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19080 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19081 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19082 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19083 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19084 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19085 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19086 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19087 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19088 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19089 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19090 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19091 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19092 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19093 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19094 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19095 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19096 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19097 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19098 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19099 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19100 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19101 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19102 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19103 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19104 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19105 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19106 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19107 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19108 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19109 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19110 | Paul Hollabaugh | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 19111 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19112 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19113 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19114 | Paul Hollabaugh | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 19115 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19116 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19117 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19118 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19119 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19120 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19121 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19122 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19123 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19124 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19125 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19126 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19127 | Paul Hollabaugh | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19128 | Paul Hollabaugh | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19129 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19130 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19131 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19132 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19133 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19134 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19135 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19136 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19137 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19138 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19139 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19140 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19141 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19142 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19143 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19144 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19145 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19146 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19147 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19148 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19149 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19150 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19151 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19152 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19153 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19154 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19155 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19156 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19157 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19158 | Paul Hollabaugh, As Trustee | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19159 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19160 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19161 | Paul Hollabaugh, As Trustee | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19162 | Paul Howard | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19163 | Paul Karo | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19164 | Paul Nannar | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 19165 | Paul Nannar | Round Table Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19166 | Paul R Thurmond, Katie Thurmond | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |

*Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.          Page 367 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19167 | Paul S Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19168 | Paul S Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19169 | Paul S Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19170 | Paul S Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19171 | Paul S Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19172 | Paul S Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19173 | Paul S Thompson | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 19174 | Paul S Thompson | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 19175 | Paul S Thompson | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 19176 | Paul S Thompson | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 19177 | Paul Scruka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19178 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19179 | Paul Scurka | Assignment of & Third Amendment to Lease | GAC Franchising, LLC | $0.00 |
| 19180 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19181 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19182 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19183 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19184 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19185 | Paul Scurka | General Release | GAC Franchising, LLC | $0.00 |
| 19186 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19187 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19188 | Paul Scurka | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19189 | Paul Scurka | Transfer & Release Agreement, Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19190 | Paul Scurka | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19191 | Paul Scurka | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19192 | Paul Scurka & Aida Najar | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19193 | Paul Scurka & Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19194 | Paul Scurka & Aida Najar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19195 | Paul Scurka & Aida Najar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19196 | Paul Scurka & Aida Najar | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19197 | Paul Taraboulos | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19198 | Paul Taraboulos & Bob Mattis & Clemencia Mattis | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19199 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19200 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19201 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19202 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19203 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19204 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19205 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19206 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19207 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19208 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19209 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19210 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19211 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19212 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19213 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19214 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19215 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19216 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19217 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19218 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19219 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19220 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19221 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19222 | Paul Thompson | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19223 | Paul Thompson | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19224 | Paul Thompson | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 19225 | Paul Thompson | Amendment to Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 19226 | Paul Thompson | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 19227 | Paul Thompson | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 19228 | Paul Thompson | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 19229 | Paul Yenish | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19230 | Paul Yenish | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19231 | Paul Yenish | General Release | PM Franchising, LLC | $0.00 |
| 19232 | Paul Yenish | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19233 | Paula Weltsch | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19234 | Paulina Zaragoza | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19235 | Pav Co, Inc | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19236 | Pav Co, Inc | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19237 | Pav Co, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19238 | Pav Co, Inc | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19239 | Pav Co, Inc | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19240 | Pav Co, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19241 | Pavilion Ice Cream LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19242 | Pavilion Ice Cream, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19243 | Pavilion Ice Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19244 | Pavneet Kaur | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19245 | Pavneet Kaur | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19246 | Pavneet Kaur | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19247 | Pavneet Kaur | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19248 | Pay Co, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19249 | Pay Co, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19250 | Payal Baxi Thakkar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19251 | Payal Baxi Thakkar | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19252 | Payal Baxi Thakkar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19253 | Payal Baxi Thakkar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19254 | Payal Baxi Thakkar | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19255 | Payal Baxi Thakkar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19256 | Paylocity | Credit card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 19257 | Paylocity Corp | Subscription Term Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19258 | Paylocity Corp | Credit card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 19259 | Paytronix | Reward program administration services agreement | Barbeque Integrated, Inc. | $0.00 |
| 19260 | Paytronix Systems, Inc | Service Agreement | FAT Brands Inc. | $0.00 |
| 19261 | Paytronix Systems, Inc | Paytronix Order Summary | Smokey Bones (Florida), LLC | $0.00 |
| 19262 | Paytronix Systems, Inc | Service Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19263 | Paytronix Systems, Inc | Paytronix Work Order | Twin Restaurant Franchise, LLC | $0.00 |
| 19264 | Paytronix Systems, Inc | Service Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19265 | Paytronix Systems, Inc | Work Order | Twin Restaurant Franchise, LLC | $0.00 |
| 19266 | Paytronix Systems, Inc | Paytronix Work Order | Twin Restaurant Franchise, LLC | $0.00 |
| 19267 | Paytronix Systems, Inc | Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19268 | Paytronix Systems, Inc | Service Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19269 | Paytronix Systems, Inc | Paytronix Work Order | Twin Restaurant Franchise, LLC | $0.00 |
| 19270 | Paytronix Systems, Inc | Credit card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 19271 | Pc Treats, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19272 | Pcb Bun LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19273 | Pcb Bun LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 19274 | Pcd Investment, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19275 | PCD Investment, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19276 | PCD Investment, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19277 | Pcg Hospitality Group, Inc | Assignment of Lessee's Interest om Lease | Round Table Development Company | $0.00 |
| 19278 | Pcg Hospitality Group, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 19279 | Pcg Hospitality Group, Inc | Amendment of Sublease & Lease Agreement | Round Table Development Company | $0.00 |
| 19280 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19281 | Pcg Hospitality Group, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19282 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19283 | Pcg Hospitality Group, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 19284 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19285 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19286 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19287 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19288 | Pcg Hospitality Group, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19289 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19290 | Pcg Hospitality Group, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19291 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19292 | Pcg Hospitality Group, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19293 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19294 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19295 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19296 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19297 | Pcg Hospitality Group, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19298 | Pcg Hospitality Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19299 | Pcg Hospitality Group, Inc | Assignment & Assumption of Lease Agreement | Round Table Franchise Corporation | $0.00 |
| 19300 | Pds Property | Commercial Lease Agreement | Round Table Development Company | $0.00 |
| 19301 | Pds Property | Commercial Lease Extension | Round Table Development Company | $0.00 |
| 19302 | Peakaboo, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19303 | Peakaboo, LLC | Amendment to No.1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19304 | Peakaboo, LLC | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19305 | Peakaboo, LLC | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19306 | Peakaboo, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19307 | Peakaboo, LLC | Amendment to No.1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19308 | Peakaboo, LLC | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19309 | Peakaboo, LLC | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19310 | Peakaboo, LLC | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19311 | Peakaboo, LLC | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19312 | Peakaboo, LLC | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19313 | Peakaboo, LLC | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19314 | Peaks Lakewood, LLC | Lease Agreement | Twin Restaurant Denver, LLC | $0.00 |
| 19315 | Peaks Lakewood, LLC | First Amendment to Lease Agreement | Twin Restaurant Denver, LLC | $0.00 |
| 19316 | Peaks Lakewood, LLC | Lease Agreement | Twin Restaurant Denver, LLC | $0.00 |
| 19317 | Peaks Lakewood, LLC | Memorandum of Lease | Twin Restaurant Denver, LLC | $0.00 |
| 19318 | Peaks Lakewood, LLC | First Amendment to Lease Agreement | Twin Restaurant Denver, LLC | $0.00 |
| 19319 | Pecunia Pie Ii, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19320 | Pecunia Pie Ii, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19321 | Pecunia Pie Ii, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19322 | Pecunia Pie, Inc | Assignment & Assumption of Franchise Agreement, Agreement for Off-Site Delivery & Release | Round Table Franchise Corporation | $0.00 |
| 19323 | Pecunia Pie, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19324 | Pecunia Pie, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 19325 | Pecunia Pie, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19326 | Pecunia Pie, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19327 | Pecunia Pie, Inc | Purchase Agreement | Round Table Pizza, Inc. | $0.00 |
| 19328 | Peer Zoto | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19329 | Pegasus | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19330 | Peggy Polizzotto | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19331 | Pengwen, Ltd | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19332 | Pengwen, Ltd | Release Agreement | GAC Franchising, LLC | $0.00 |
| 19333 | Pengwen, Ltd | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19334 | Pengwen, Ltd | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19335 | Pengwen, Ltd | Assignment, Assumption and Consent | GAC Franchising, LLC | $0.00 |
| 19336 | Peni Sue Wood | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19337 | Peni Sue Wood | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19338 | Pennsylvania Liquor Control Board | Pennsylvania State Restaurant Liquor License and Wholesale Liquor Purchase Permit | Barbeque Integrated, Inc. | $0.00 |
| 19339 | Pennsylvania Manufacturers' Assoc Ins Co | Insurance Policy | FAT Brands Inc. | $0.00 |
| 19340 | Pennsylvania Manufacturers Association Insurance Co | Insurance Policy | Barbeque Integrated, Inc. | $6,923.29 |
| 19341 | Pennsylvania Manufacturers Indemnity Co | Insurance Policy | FAT Brands Inc. | $0.00 |
| 19342 | Pension Investors 1983 | Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19343 | Pension Investors 1983 | Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19344 | Penske Truck Leasing Co LP | Schedule A Contract Details to Vehicle Lease Service Agreement Dated 7/20/2023 | HDOS Acquisition, LLC | $0.00 |
| 19345 | Pepsi Midamerica | Executory Contract | FAT Brands Fazoli's Native I, LLC | $1,951.35 |
| 19346 | PepsiCo Sales, Inc | Beverage Supply Agreement | FAT Brands Inc. | $0.00 |
| 19347 | PepsiCo Sales, Inc | Beverage Sales Agreement | FAT Brands Inc. | $0.00 |
| 19348 | Pepsi-Cola Advertising & Marketing, Inc | Marketing Agreement | FAT Brands Inc. | $0.00 |
| 19349 | Pepsi-Cola Advertising & Marketing, Inc | Beverage Sales Agreement | FAT Brands Inc. | $0.00 |
| 19350 | Pepsi-Cola Co | Executory Contract | FAT Brands Fazoli's Native I, LLC | $813.94 |
| 19351 | Perfect Pretzels, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19352 | Perfect Pretzels, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19353 | Performance Award Center | Front Burner Restaurants Services and Buy-Back Agreement Addendum #2 | AFB Dissolution LLC | $0.00 |
| 19354 | Performance Award Center | Services & Buy-Back Agreement Addendum | Twin Restaurant Holding, LLC | $57,815.73 |
| 19355 | Performance Award Center | Incentive Program Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19356 | Performance Award Center | Services and Inventory Buy-Back Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19357 | Performance Award Center | Front Burner Restaurants Services and Buy-Back Agreement Addendum #2 | Twin Restaurant Holding, LLC | $0.00 |
| 19358 | Performance Award Center | Front Burner Services and Buy-Back Agreement Addendum | Twin Restaurant Holding, LLC | $0.00 |
| 19359 | Performance Award Center | Services and Inventory Buy-Back Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19360 | Performance Food Group, Inc | Agreement for Assignment of AntiTrust Claims | Barbeque Integrated, Inc. | $0.00 |
| 19361 | Performance Food Group, Inc | First Amendment to Foodservice Products Customer Distributor Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19362 | Performance Food Group, Inc | First Amendment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19363 | Performance Food Group, Inc | Distribution Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19364 | Performance Food Group, Inc | First Amendment to Distribution Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19365 | Performance Food Group, Inc | Second Amendment to Distribution Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19366 | Performance Food Group, Inc | Distribution Agreement | Fazoli's Joint Venture, Ltd. | $937,175.09 |
| 19367 | Performance Food Group, Inc | First Amendment to Distribution Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19368 | Performance Food Group, Inc | Second Amendment to Distribution Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19369 | Performance Food Group, Inc | Food distribution agreement | Barbeque Integrated, Inc. | $0.00 |
| 19370 | Performance Food Service | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19371 | Perla Eugenia Cuevas Miranda | Mutual Termination and Release of Master Franchise Agreements | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19372 | Permian | Franchise | Twin Restaurant Franchise, LLC | $0.00 |
| 19373 | Permian | Franchise | Twin Restaurant Franchise, LLC | $0.00 |
| 19374 | Perpetual Pepperoni, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19375 | Perpetual Pepperoni, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19376 | Perpetual Pepperoni, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19377 | Perpetual Pepperoni, Inc | Renewal Amendment to Franchise Agreement for R00768 | Round Table Franchise Corporation | $0.00 |
| 19378 | Perpetual Pepperoni, Inc | Franchise Termination Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 19379 | Perry E Duckett | Release | Fazoli's Franchising Systems, LLC | $0.00 |
| 19380 | Personica | Twin Peaks - Renewal | Twin Restaurant Holding, LLC | $0.00 |
| 19381 | Personica | personica Twin Peaks - Renewal | Twin Restaurant Holding, LLC | $0.00 |
| 19382 | Personica, Inc | Renewal | Twin Hospitality Group Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19383 | Pesk Enterprises, LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 19384 | Pete Gawkowski | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19385 | Peter A Singler, Gary J Flynn & Richard A Ernster | Vendor Agreement | Round Table Franchise Corporation | $0.00 |
| 19386 | Peter A Zarcades Separate Properrty Trust | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19387 | Peter Feinstein | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19388 | Peter Feinstein | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19389 | Peter Feinstein | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19390 | Peter Feinstein | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19391 | Peter Feinstein | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19392 | Peter G Vlandis | Assignment, Assumption & Consent Agreement | PM Franchising, LLC | $0.00 |
| 19393 | Peter J Guala | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 19394 | Peter J Guala | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 19395 | Peter J Guala | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 19396 | Peter Mohan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19397 | Peter P Bollinger 2003 LLC & Michael J Bollinger | Addendum | Round Table Pizza, Inc. | $0.00 |
| 19398 | Peter Short | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19399 | Peter Tep | Retention Bonus - Peter Tep | FAT Brands Inc. | $0.00 |
| 19400 | Peter Vlandis | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19401 | Peter Wingsoe | Fatburger North America Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19402 | Peter Zoto | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19403 | Peter Zoto | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19404 | Pete'S Properties, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19405 | Pete'S Properties, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19406 | Petrola Alencar LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19407 | Petrola Alencar LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19408 | Pfs Chicago | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19409 | Pfs Missouri | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19410 | Pfs Somerset | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19411 | Pg Restaurant LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19412 | Pg Restaurant LLC | Amendment to the Franchise Agreements for Stores R01098 & RO1154 Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 19413 | Pg Restaurant LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19414 | Pg Restaurant LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19415 | Pg Restaurant, LLC | Amendment to the Franchise Agreement to Remove Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 19416 | Pg Restaurant, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19417 | Pg Restaurant, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19418 | Pg Restaurant, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19419 | Pg Restaurant, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19420 | Pgr Richmond Road Investments, LLC | Second Amendment of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19421 | PGR Richmond Road Investments, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19422 | Phatsamone Natdara | Great American Cookies® Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19423 | Phatsamone Natdara | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19424 | Phatsamone Natdara | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19425 | Phatsamone Natdara | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19426 | Pheasant Lane Realty Assoc- Cam (Simon) | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19427 | Pheasant Lane Realty Assoc- Cam (Simon) | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19428 | Pheasant Lane Realty Trust | Lease Agreement | Twin Restaurant Tyngsboro, LLC | $0.00 |
| 19429 | Phh Aviation, LLC | Aircraft "Dry" Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19430 | PHH Aviation, LLC | Aircraft Dry Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19431 | PHH Aviation, LLC | Aircraft "Dry" Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19432 | Phil & Cynthia Agee | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19433 | Phil Agee | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19434 | Phil Agee | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19435 | Phil Agee | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 19436 | Phil Agee | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 19437 | Phil Agee | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19438 | Phil Karros | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19439 | Phil Karros | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19440 | Phil Whitehead | Satellite Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19441 | Phil Whitehead | Satellite Addendum to Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19442 | Philip D McKenzie | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 19443 | Philip E Widmer | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19444 | Philip K Mace Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19445 | Philip K Mace Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19446 | Philip K Mace Jr | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19447 | Philip Zimmerman | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19448 | Philip Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19449 | Philip Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19450 | Philip Zimmerman | General Release | GAC Franchising, LLC | $0.00 |
| 19451 | Philip Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19452 | Philip Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19453 | Philip Zimmerman | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19454 | Philip Zimmerman | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19455 | Phillip D McKenzie | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 19456 | Phillip D McKenzie | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 19457 | Phillip Kurtz | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 19458 | Phillip L Mace Jr | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19459 | Phillip M Karros | Amendment to Franchise Agreement for RTP 757 | Round Table Franchise Corporation | $0.00 |
| 19460 | Phillip Whitehead | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19461 | Phillip Whitehead | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19462 | Phillip Whitehead | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19463 | Phillip Whitehead | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19464 | Phillip Whitehead | Marble Slab Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19465 | Phillip Whitehead | Franchise Agreement | PM Franchise Brands, LLC | $0.00 |
| 19466 | Phillip Whitehead | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19467 | Phillip Zimmerman | General Release | GAC Franchising, LLC | $0.00 |
| 19468 | Phoebe Chao | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19469 | Phoebe Chao | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19470 | Phoupasong Keovongsak | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19471 | Phoupasong Keovongsak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19472 | Phuc (Paul) Tran | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19473 | Phuc (Paul) Tran | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19474 | Phuntoome LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19475 | Phyljan, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19476 | Phyljan, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19477 | Phyllis Dorfman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19478 | Pier Investments, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19479 | Pier Investments, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19480 | Pigeon Forge Ventures Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19481 | Pigeon Forge Ventures Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19482 | Pigeon Forge Ventures Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19483 | Pigeon Forge Ventures Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19484 | Pineville Gac Msc, LLC | Amendment to the Franchise Agreements GAC Store #79324 & MSC Store #1043 | GAC Franchising, LLC | $0.00 |
| 19485 | Pineville Gac Msc, LLC | Amendment to the Franchise Agreement GAC Store #79324 & MSC Store #1043 | GAC Franchising, LLC | $0.00 |
| 19486 | Pineville Gac Msc, LLC | Franchise Agreement Between GAC Franchising, LLC & Pineville GAC MSC, LLC | GAC Franchising, LLC | $0.00 |
| 19487 | Pineville Gac Msc, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19488 | Pineville Gac Msc, LLC | Amendment to the Franchise Agreements GAC Store #79324 & MSC Store #1043 | Marble Slab Franchising, LLC | $0.00 |
| 19489 | Pineville Gac Msc, LLC | Amendment to the Franchise Agreement GAC Store #79324 & MSC Store #1043 | Marble Slab Franchising, LLC | $0.00 |
| 19490 | Pink Sky Agency | Branding & Marketing Contract for Smokey Bones | Smokey Bones (Florida), LLC | $0.00 |
| 19491 | Pink Sky Agency | Marketing Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19492 | Pink Spoon, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19493 | Pink Spoon, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19494 | Pinnacle Land Maintenance | Landscaping Services Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 19495 | Pinnacle Land Maintenance | Landscaping Services Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 19496 | Pinnacle Land Maintenance | Landscape Maintenance Services | Twin Restaurant Lakeland, LLC | $0.00 |
| 19497 | Pinnacle Land Maintenance | Landscaping Services Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 19498 | Pinnacle Land Maintenance | Landscaping Services Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 19499 | Pinnacle Land Maintenance Inc | Landscaping Services Agreement | Twin Hospitality Group Inc. | $4,546.50 |
| 19500 | Pinnacle Land Management | Twin Peaks Landscaping Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 19501 | Pinnacle Land Management | Landscaping Services Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 19502 | Pinnacle Land Management | Landscaping Services Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 19503 | Pinole Rt, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19504 | Pinole Rt, Inc | Extension Amendment to Franchise Agreement for RTP R00619 | Round Table Franchise Corporation | $0.00 |
| 19505 | Pinole Rt, Inc | Franchise Termination Agreement | Round Table Franchise Corporation | $0.00 |
| 19506 | Pinole Rt, Inc | Franchise Termination Agreement | Round Table Franchise Corporation | $0.00 |
| 19507 | Pinole Rt, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19508 | Pintu C Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19509 | Pirate Booty, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 19510 | Pita Hut Enterprises Ii, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19511 | Pita Hut Enterprises Ii, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19512 | Pita Hut Enterprises Ii, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19513 | Pita Hut Enterprises V, LLC | Addendum Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19514 | Pita Hut Enterprises V, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19515 | Pita Hut Enterprises V, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19516 | Pita Hut Enterprises V, LLC | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19517 | Pita Hut Enterprises V, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19518 | Pita Hut Enterprises Vii, LLC | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19519 | Pita Hut Enterprises Vii, LLC | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19520 | Pita Hut Enterprises Viii, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19521 | Pita Hut Enterprises Viii, LLC | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19522 | Pita Hut Enterprises Xiv, LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19523 | Pita Hut Enterprises Xiv, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19524 | Pita Hut Enterprises Xiv, LLC | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19525 | Pita Hut Enterprises Xiv, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19526 | Pita Hut Enterprises Xiv, LLC | Amendment to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19527 | Pita Hut Enterprises Xiv, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19528 | Pita Hut Enterprises Xiv, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19529 | Pita Hut Enterprises Xiv, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19530 | Pita Hut Enterprises Xv, LLC | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19531 | Pita Hut Enterprises Xv, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19532 | Pita Hut Enterprises Xv, LLC | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19533 | Pita Hut Enterprises Xv, LLC | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19534 | Pita Hut Enterprises Xv, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19535 | Pita Hut Enterprises Xvi, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19536 | Pita Hut Enterprises Xvi, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19537 | Pita Hut Enterprises Xvi, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19538 | Pita Hut Enterprises Xvi, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19539 | Pita Hut Enterprises Xvi, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19540 | Pita Hut Enterprises Xvi, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19541 | Pita Hut Enterprises Xvi, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19542 | Pitney Bowes | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19543 | Piush & Pooja Kashyap | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19544 | Pizza Bytes, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19545 | Pizza Federal Way, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19546 | Pizza Federal Way, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19547 | Pizza Federal Way, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19548 | Pizza Foods Inc | Sixth Amendment to the Franchise Agreement Extension of Term | Round Table Franchise Corporation | $0.00 |
| 19549 | Pizza Foods, Inc | Fifth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19550 | Pizza Foods, Inc | Assignment & Assumption of Franchise Agreement, Agreement for Off-Site Delivery & Release | Round Table Franchise Corporation | $0.00 |
| 19551 | Pizza Gig, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 19552 | Pizza Gig, Inc | Franchise Termination Agreement & Release/Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19553 | Pizza Gig, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19554 | Pizza Gig, Inc | Franchise Termination Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 19555 | Pizza Gig, Inc | Franchise Agreement/Delivery Territory Map | Round Table Franchise Corporation | $0.00 |
| 19556 | Pizza Gig, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19557 | Pizza Gig, Inc | Franchise Termination Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 19558 | Pizza Gig, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 19559 | Pizza Gig, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 19560 | Pizza Gig, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19561 | Pizza Gig, Inc | Washington Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19562 | Pizza Gig, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19563 | Pizza Gig, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19564 | Pizza Gig, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19565 | Pizza Gig, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19566 | Pizza Lynnwood, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19567 | Pizza Lynnwood, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19568 | Pizza Lynnwood, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19569 | Pizza Lynnwood, LLC | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19570 | Pizza Quest, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19571 | Pizza Quest, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19572 | Pizza Quest, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19573 | Pizza Quest, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19574 | Pizza Wilshire LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19575 | Pizzaone, LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19576 | PK II Tanasbourne Village LP | Assignment, Assumption and First Amendment of Lease | Round Table Development Company | $0.00 |
| 19577 | PK II Tanasbourne Village LP | Assignment, Assumption and First Amendment of Lease | Round Table Development Company | $0.00 |
| 19578 | PK II Tanasbourne Village LP | Assignment, Assumption and First Amendment of Lease | Round Table Development Company | $0.00 |
| 19579 | PK II Tanasbourne Village LP | Assignment and Assumption of Lease | Round Table Development Company | $0.00 |
| 19580 | PK II Tanasbourne Village LP | Assignment and Assumption of Lease | Round Table Development Company | $0.00 |
| 19581 | Pk Ii Tanasbourne Village Lp | Assignment, Assumption & First Amendment of Lease | Round Table Development Company | $0.00 |
| 19582 | Pk Sale LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 19583 | Pk Sale LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 19584 | Pk Sale LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 19585 | Pk Sale LLC | Third Amendment to Lease | Round Table Franchise Corporation | $0.00 |
| 19586 | Pk Sale LLC | Third Amendment to Lease | Round Table Franchise Corporation | $0.00 |
| 19587 | Pk Sale LLC | Third Amendment to Lease | Round Table Franchise Corporation | $0.00 |
| 19588 | Placer Partners, LLC | Amendment to Lease Agreement | Round Table Pizza, Inc. | $0.00 |
| 19589 | Placer Partners, LLC | Standard Industrial / Commercial Multi-Tenant Lease - Net | Round Table Pizza, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19590 | Placer Partners, LLC | Standard Industrial / Commercial Multi-Tenant Lease - Net | Round Table Pizza, Inc. | $0.00 |
| 19591 | Platinum Assets, Inc | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19592 | PlayNetwork | Amendment to Master Services Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 19593 | Playnetwork, Inc | Master Services Agreement | Fazoli's Joint Venture, Ltd. | $1,301.38 |
| 19594 | Playnetwork, Inc | Master Services Agreement | Twin Restaurant Holding, LLC | $1,882.21 |
| 19595 | PlayNetwork, Inc | Amendment to Master Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19596 | PlayNetwork, Inc | Amendment to Master Services Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 19597 | PlayNetwork, Inc | Amendment to Master Services Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 19598 | Plaza Bonita LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19599 | Plaza Bonita LLC | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19600 | Plaza Bonita LLC | Lease Assignment Agreement and Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19601 | Plaza Camino Real | Lease Amendment No. 6 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19602 | Plaza Camino Real | Lease Amendment No. 5 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19603 | Plaza Camino Real | Lease Amendment No. 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19604 | Plaza Camino Real | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19605 | Plaza Camino Real | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19606 | Plaza Camino Real | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19607 | Plaza Camino Real | Lease Amendment No. 10 | HDOS Acquisition, LLC | $0.00 |
| 19608 | Plaza Camino Real | Lease Assignment Agreement & Lease Amendment No. 7 | HDOS Acquisition, LLC | $0.00 |
| 19609 | Plaza Camino Real | Lease Amendment No. 8 | HDOS Acquisition, LLC | $0.00 |
| 19610 | Plaza West Covina LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19611 | Plaza West Covina LP | Lease Assignment Agreement and Lease Amendment No 5 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19612 | Plaza West Covina LP | Lease Amendment No 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19613 | Plaza West Covina LP | Lease Amendment No 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19614 | Plaza West Covina LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19615 | Plaza West Covina Lp | Lease Assignment Agreement & Lease Amendment No 5 | HDOS Acquisition, LLC | $31,110.46 |
| 19616 | Plaza West Covina LP | Seventh Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 19617 | Pleasant Hill Crescent Drive Investors LLC | Property Abandoned: Restaurant Equipment/Furnishings | Yalla Acquisition LLC | $0.00 |
| 19618 | Pma Management Corp | Agreement for Third Party | Barbeque Integrated, Inc. | $0.00 |
| 19619 | Pma Management Corp | Agreement for Third Party | Barbeque Integrated, Inc. | $0.00 |
| 19620 | PMA Management Corp | Claims Administration Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19621 | PNC Bank, National Assn | Subordination, Nondisturbance and Attornment Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19622 | Poinciana Place LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 19623 | Poinciana Square, LLC | First Amendment to Lease | Barbeque Integrated, Inc. | $0.00 |
| 19624 | Poinciana Square, LLC | Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 19625 | Poinciana Square, LLC | 7610 Kissimmee - Lease | Barbeque Integrated, Inc. | $0.00 |
| 19626 | Poinciana Square, LLC | Lease Agreement | Twin Restaurant Kissimmee, LLC | $0.00 |
| 19627 | Poinciana Square, LLC | Lease Agreement | Twin Restaurant Kissimmee, LLC | $0.00 |
| 19628 | Pongo's LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19629 | Pongo'S LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19630 | Pongo's LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19631 | Pongo's LLC | Guaranty | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19632 | Pongo's LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19633 | Pongo's LLC | Notice of Assignment | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19634 | Pongo's LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19635 | Pongo's LLC | Waiver of Right of First Refusal Letter | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19636 | Pongo's LLC | 1756 - Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19637 | Pongo's, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19638 | Pongo's, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19639 | Pooja Anand | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19640 | Pooja Maheshwari | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19641 | Pooja Maheshwari | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19642 | Pooja Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19643 | Pooja Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19644 | Poonam A Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19645 | Poosh, LLC | Marketing / Promotional Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19646 | Pooya, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19647 | Porkchop Hill Farms, Inc | Second Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 19648 | Porkchop Hill Farms, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 19649 | Porkchop Hill Farms, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 19650 | Porkchop Hill Farms, Inc | Second Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 19651 | Porkchop Hill Farms, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 19652 | Port Allen Cookies & Cream LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19653 | Port Allen Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19654 | Port Allen Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19655 | Portier | Order Form (Marketplace) | Twin Restaurant Holding, LLC | $0.00 |
| 19656 | Portier, LLC | Master Framework Letter Agreement | FAT Brands Inc. | $208.73 |
| 19657 | Portier, LLC | Master Framework Letter Agreement | FAT Brands Inc. | $0.00 |
| 19658 | Portier, LLC | Amendment No. 1 to Master Framework Letter Agreement | FAT Brands Inc. | $0.00 |
| 19659 | Portier, LLC | Amendment to Marketplace Addendum to UberEATS Master Framework Letter Agreement | FAT Brands Inc. | $0.00 |
| 19660 | Portier, LLC | Amended & Restated Master Framework Letter Agreement | GFG Management LLC | $12,745.81 |
| 19661 | Portier, LLC | Amended & Restated Master Framework Letter Agreement | GFG Management LLC | $0.00 |
| 19662 | Portier, LLC | Amendment to UberEATS Master Framework Letter Agreement | GFG Management LLC | $0.00 |
| 19663 | Portier, LLC | Marketplace Addendum to UberEATS Master Framework Agreement | Round Table Pizza, Inc. | $96,316.44 |
| 19664 | Portier, LLC | Pilot Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19665 | Portier, LLC | Uber Eats Pilot Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19666 | Portier, LLC | Order Form | Twin Restaurant Holding, LLC | $0.00 |
| 19667 | Portier, LLC | Uber Eats Pilot Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19668 | Portier, LLC | Marketing / Promotional Agreement | FAT Brands Inc. | $0.00 |
| 19669 | Portier, LlC | Uber Eats Pilot Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19670 | Portier, LLC | Marketing / Promotional Agreement | GFG Management LLC | $0.00 |
| 19671 | Portier, LLC | Marketing / Promotional Agreement | Round Table Pizza, Inc. | $0.00 |
| 19672 | Portier, LLC | Marketing / Promotional Agreement | FAT Brands Inc. | $0.00 |
| 19673 | Portland Road Rental LLC | Commercial Lease Agreement | Round Table Development Company | $0.00 |
| 19674 | Portland Road Rental LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 19675 | Postmates | Merchant Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19676 | Postmates | UberEats Postmates Orderform Marketplace Agreement Details | Twin Restaurant Holding, LLC | $0.00 |
| 19677 | Postmates | Postmates Merchant Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19678 | Postmates Inc | Master Service Agreement | FAT Brands Inc. | $0.00 |
| 19679 | Postmates Inc | Postmates Merchant Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19680 | Postmates Inc | Postmates Merchant Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19681 | Postmates, LLC | Delivery Services Agreement | GFG Management LLC | $0.00 |
| 19682 | Postmates, LLC | Delivery Services Agreement | FAT Brands Inc. | $0.00 |
| 19683 | Postmates, LLC | Delivery Services Agreement | Round Table Pizza, Inc. | $0.00 |
| 19684 | Poughkeepsie Pretzel LLC | PM Franchising, LLC Franchise Agreement & Poughkeepsie Pretzel LLC | PM Franchising, LLC | $0.00 |
| 19685 | PPG Architectural Finishes, Inc | PPG Architectural Finishes, Inc. - Twin Restaurant Holdings, LLC Sales Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19686 | PPG Architectural Finishes, Inc | PPG Architectural Finishes, Inc. - Twin Restaurant Holding, LLC, Sales Agreement | Twin Restaurant Holding, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19687 | PPG Architectural Finishes, Inc | Sales Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19688 | Prabin Maharjan | Franchise Agreement Between Marble Slab Franchising, LLC & Rine Brothers Inc | Marble Slab Franchising, LLC | $0.00 |
| 19689 | Prada Enterprises, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19690 | Prada Enterprises, Inc | Third Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19691 | Prada Enterprises, Inc | Fourth Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19692 | Prada Enterprises, Inc | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19693 | Prada Enterprises, Inc | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19694 | Prada Enterprises, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19695 | Prada, LLC | Johnny Rockets Licensing Corporation Franchise Agreement (JR #444 Camarillo Promenade) | Johnny Rockets Licensing, LLC | $0.00 |
| 19696 | Prada, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19697 | Pradeep Kaspal | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19698 | Pradipkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19699 | Pragneshkumar Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19700 | Pragneshkumar Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19701 | Pragneshkumar Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19702 | Pragneshkumar Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 19703 | Pragneshkumar Patel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 19704 | Pragneshkumar Patel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 19705 | Praireville Cookies, LLC | Ownership Change & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19706 | Praireville Cookies, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19707 | Praireville Cookies, LLC | Ownership Change & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19708 | Praireville Cookies, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19709 | Prakash & Nisha Parekh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19710 | Prakash Parekh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19711 | Prakash Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19712 | Prakash Patel | General Release | GAC Franchising, LLC | $0.00 |
| 19713 | Prakash Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19714 | Prakash Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19715 | Prakash Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19716 | Prakash Patel & Vasu Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19717 | Prasad Siripurapu, Md | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19718 | Prashant Gurnani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19719 | Prashant Gurnani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19720 | Prashant Gurnani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19721 | Prashant Gurnani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19722 | Prashant Gurnani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19723 | Prashant Gurnani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19724 | Prashant Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19725 | Prashant Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19726 | Prashant Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19727 | Prashant Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19728 | Prashant Patel | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19729 | Prashant Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19730 | Prashant Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19731 | Prashant Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19732 | Prashant Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19733 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19734 | Prashant Patel | Co-Brand Addendum to Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19735 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19736 | Prashant Patel | Marble Slab Creamery Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19737 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19738 | Prashant Patel | General Release | Marble Slab Franchising, LLC | $0.00 |
| 19739 | Prashant Patel | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19740 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19741 | Prashant Patel | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19742 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19743 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19744 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19745 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19746 | Prashant Patel | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 19747 | Prashant Patel | Assignment, Assumption & Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 19748 | Prashant Patel | Assignment, Assumption & Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 19749 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19750 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19751 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19752 | Prashant Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19753 | Prashant Patel & Hafiz Marediya | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 19754 | Prashant Patel & Trisha Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19755 | Prasheel Aare | Assignment of Lease | Marble Slab Franchising, LLC | $0.00 |
| 19756 | Prasla Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19757 | Prasla Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19758 | Prasla, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19759 | Prasla, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19760 | Prater Hill Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19761 | Prater Hill Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19762 | Prater Hill Enterprises, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 19763 | Prater Hill Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19764 | Prater Hill Enterprises, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 19765 | Prater Hill Enterprises, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 19766 | Prater Hill Enterprises, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 19767 | Prater Hill Enterprises, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 19768 | Pratibha Aphale | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19769 | Pratibha Aphale | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19770 | Pratikkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19771 | Pratikkumar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19772 | Praveen LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19773 | Praveen, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19774 | Praveen, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19775 | Pravinkumar P Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19776 | Preeti Bhatia | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19777 | Premier Restaurants, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 19778 | Premier Wireless Solution | Network Service Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 19779 | Presto Phoenix, Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $11,325.29 |
| 19780 | Preston Cameron | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19781 | Preston Cameron & Mary Cameron | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19782 | Preston Madden Ausbrook | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19783 | Preston Madden Ausbrook | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19784 | Preston Tower LLP | (EXP) OFFICE OFFICE SPACE Lease [54441] | Twin Restaurant, LLC | $0.00 |
| 19785 | Preston West Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19786 | Preston West Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 19787 | Prestonwood Place Lp | Lease | Twin Restaurant, LLC | $0.00 |
| 19788 | Prestonwood Place Lp | First Amendment to Lease | Twin Restaurant, LLC | $0.00 |
| 19789 | Prestonwood Place Lp | Second Amendment to Lease | Twin Restaurant, LLC | $0.00 |
| 19790 | Prestonwood Place LP | Lease | Twin Restaurant, LLC | $0.00 |
| 19791 | Prestonwood Place LP | Lease | Twin Restaurant Holding, LLC | $0.00 |
| 19792 | Prestonwood Place LP | First Amendment to Lease | Twin Restaurant, LLC | $0.00 |
| 19793 | Prestonwood Place Ltd Partnership | 1.  TPAD Lease Agreement 12.10.08 | Twin Restaurant, LLC | $0.00 |
| 19794 | Prestonwood Tower LLP | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 19795 | Prestonwood Tower, LLC | Office Lease | Twin Restaurant Holding, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19796 | Prestonwood Tower, LLC | First Modificationn of Office Lease | Twin Restaurant Holding, LLC | $0.00 |
| 19797 | Prestonwood Tower, LLC | Second Modificaton of Office Lease | Twin Restaurant Holding, LLC | $0.00 |
| 19798 | Prestonwood Tower, LLC | Third Modification of Office Lease | Twin Restaurant Holding, LLC | $0.00 |
| 19799 | Prestonwood Tower, LLC | Fifth Modification of Office Lease | Twin Restaurant Holding, LLC | $0.00 |
| 19800 | Prestonwood Tower, LLC | Release and Termination of Lease Guaranty | Twin Restaurant Holding, LLC | $0.00 |
| 19801 | Prestonwood Tower, LLC | Sixth Modification of Office Lease | Twin Restaurant Holding, LLC | $0.00 |
| 19802 | Prestonwood Tower, LLC | 9.  Prestonwood Tower Sixth Modification of Lease 2025-03-28 | Twin Restaurant Holding, LLC | $0.00 |
| 19803 | Prestonwood Towers LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 19804 | Pret-Ns, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19805 | Pret-Ns, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19806 | Pret-Ns, LLC | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19807 | Pret-Ns, LLC | General Release | PM Franchising, LLC | $0.00 |
| 19808 | Pret-Ns, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 19809 | Pret-Ns, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 19810 | Pret-Ns, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19811 | Pret-Ns, LLC | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19812 | Pret-Ns, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19813 | Prett Bhatia | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19814 | Pretty Khanna | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19815 | Pretz, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 19816 | Pretz, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19817 | Pretz, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19818 | Pretz, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19819 | Pretz, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19820 | Pretz, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19821 | Pretzel Foods, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19822 | Pretzel Foods, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19823 | Pretzel Foods, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 19824 | Pretzel Place, LLC | General Release | PM Franchising, LLC | $0.00 |
| 19825 | Pretzel Place, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 19826 | Pretzel Place, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19827 | Pretzel Special, Inc | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19828 | Pretzel Special, Inc | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19829 | Pretzel Special, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19830 | Pretzel Special, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19831 | Pretzel Special, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19832 | Pretzel Special, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19833 | Pretzel Special, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19834 | Pretzel Special, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19835 | Pretzel Special, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19836 | Pretzel Special, Inc | Addendum to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19837 | Pretzel Special, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 19838 | Pretzel Special, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19839 | Pretzel Special, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19840 | Pretzel Special, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 19841 | Pretzel Special, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 19842 | Pretzel Special, Inc | Addendum to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19843 | Pretzel Special, Inc | Addendum to Franchise Agreement for Non-Baking Kiosk | PT Franchising, LLC | $0.00 |
| 19844 | Pretzel Special, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19845 | Pretzel Special, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19846 | Pretzel Special, Inc | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19847 | Pretzel Time Franchising, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 19848 | Pretzel Time of Cambridge, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19849 | Pretzel Time Of Middleton, Inc | Extension Amendment | PM Franchising, LLC | $0.00 |
| 19850 | Pretzel Time Of Middleton, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19851 | Pretzel Time Of Middleton, Inc | Addendum to Franchise | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19852 | Pretzel Time Of Middleton, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 19853 | Pretzel Time of New England, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19854 | Pretzel Time Of New England, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19855 | Pretzel Time of New York | Territory Support Agreement | PT Franchising, LLC | $0.00 |
| 19856 | Pretzel Time, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 19857 | Pretzel Time, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 19858 | Pretzel Time, Inc | Baking Kiosk Addendum | PT Franchising, LLC | $0.00 |
| 19859 | Pretzelmaker Franchising, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 19860 | Pretzelmaker Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 19861 | Pretzelmaker Park Place, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19862 | Pretzels Of Coral Ridge Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19863 | Pretzels Of Coral Ridge Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 19864 | Pretzels of Coral Ridge Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19865 | Priman, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19866 | Priman, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19867 | Priman, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 19868 | Priman, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19869 | Priman, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 19870 | Priman, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 19871 | Priman, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19872 | Priman, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19873 | Priman, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 19874 | Priman, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19875 | Priman, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 19876 | Priman, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 19877 | Prime Time Desserts of Louisiana, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19878 | Prime Time Desserts of Louisiana, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19879 | Primepay, LLC | Subscription Application | FAT Brands Inc. | $24,000.00 |
| 19880 | Primepay, LLC | Amendment #1 to the PrimePay Agreement | FAT Brands Inc. | $0.00 |
| 19881 | Primo Brands LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19882 | Primo Brands LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19883 | Primo Brands LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19884 | Primo Brands LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19885 | Primo Brands LLC | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19886 | Primo Brands LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19887 | Primo Brands LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19888 | Primo Brands LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19889 | Primo Brands LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19890 | Primo Brands LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19891 | Primo Brands LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19892 | Primo Brands LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 19893 | Prince Kuhio Plaza | Prince Kuhio Plaza Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19894 | Prince Kuhio Plaza | Prince Kuhio Plaza Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19895 | Prince Kuhio Plaza | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 19896 | Prince Kuhio Plaza, LLC | Prince Kuhio Plaza Lease | HDOS Acquisition, LLC | $41,838.91 |
| 19897 | Prince Kuhio Plaza, LLC | Prince Kuhio Plaza Lease | HDOS Acquisition, LLC | $0.00 |
| 19898 | Prince Kuhio Plaza, LLC | Prince Kuhio Plaza Lease | HDOS Acquisition, LLC | $0.00 |
| 19899 | Prince Kuhio Plaza, LLC | Lease | HDOS Acquisition, LLC | $0.00 |
| 19900 | Prince Kuhio Plaza, LLC | Lease | HDOS Acquisition, LLC | $0.00 |
| 19901 | Print Counts | Dex Imaging Service Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 19902 | Print Counts | Printing Services Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19903 | Prisha Investments, Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19904 | Prisha Investments, Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19905 | Prisha, Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19906 | Prisha, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 19907 | Prisha, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19908 | Prisha, Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19909 | Prisha, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19910 | Priti Patel | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19911 | Priti Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19912 | Priti Patel | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19913 | Priti Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19914 | Pritpal Bhatia | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19915 | Pritpal Bhatia | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19916 | Pritpal Bhatia & Preeti Bhatia | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19917 | Pritpal Bhatia & Preeti Bhatia | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19918 | Pritpal Bhatia & Preeti Bhatia | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19919 | Priya's, Inc | Assignment, Assumption, and Consent | PT Franchising, LLC | $0.00 |
| 19920 | Priya's, Inc | Side Letter, All Assignment, and Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19921 | Procurement Plus | Debt & Release Agreement | FAT Brands Inc. | $30,000.00 |
| 19922 | Procurement Plus | Debt & Release Agreement | FAT Brands Inc. | $0.00 |
| 19923 | Produce Alliance LLC | Ingredient and product supply agreement | Barbeque Integrated, Inc. | $61,059.98 |
| 19924 | Produce Alliance, LLC | Master Produce Distributor Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19925 | Produce Alliance, LLC | Produce Supply Agreement | Barbeque Integrated, Inc. | $0.00 |
| 19926 | Professional Preparation, Inc | Release of Claims | PM Franchising, LLC | $0.00 |
| 19927 | Professional Preparation, Inc | Transfer Agreement, Release & Consent | PM Franchising, LLC | $0.00 |
| 19928 | Professional Preparation, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 19929 | Professional Service Industries Inc | Phase I Environmental Site Assessment | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19930 | Promenade Grill & Wings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 19931 | Promenade Grill & Wings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 19932 | Promenade Grill & Wings, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 19933 | Promenade Grill & Wings, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 19934 | Promenade Grill & Wings, LLC | General Release | Hurricane AMT, LLC | $0.00 |
| 19935 | Proventur International Inc | Renewal Amendment to Franchise Agreement for RTP R00612 | Round Table Franchise Corporation | $0.00 |
| 19936 | Proventur International, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19937 | Proventur International, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19938 | Proventur International, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19939 | Proventur International, Inc | Amendment to the Franchise Agreement RTP 612 | Round Table Franchise Corporation | $0.00 |
| 19940 | Proventur International, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19941 | Proventur International, Inc | Extension of Amendment to Franchise Agreement RTP-R00612 | Round Table Franchise Corporation | $0.00 |
| 19942 | Proverbs 16:3 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19943 | Proverbs 16:3 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 19944 | Provo Mall Development Co, Ltd | First Amendment and Rental Abatement Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19945 | Provo Mall LLC | Extension and Seventh Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19946 | Provo Mall LLC | Rental Abatement Agreement and Sixth Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19947 | Provo Mall LLC | Rental Abatement Agreement and Fifth Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19948 | Provo Mall LLC | Rental Abatement Agreement and Fourth Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19949 | Provo Mall LLC | Third Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19950 | Provo Mall LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19951 | Provo Mall LLC | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19952 | Provo Mall LLC | Rental Abatement Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19953 | Provo Mall LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19954 | Provocative Provalone, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19955 | Provocative Provalone, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19956 | Provocative Provalone, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19957 | Provocative Provalone, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 19958 | PSC Medford, LLC | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 19959 | Pt Global Food Indonesia | First Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 19960 | Pt Global Food Indonesia | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 19961 | Pt Global Food Indonesia | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19962 | Pt Global Food Indonesia | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 19963 | Pt Global Food Indonesia | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19964 | Pt Global Food Indonesia | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 19965 | Pt Riyanti Investama International | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19966 | Pt Riyanti Investama International | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19967 | Pt Riyanti Investama International | International First Renewal License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19968 | Pt Riyanti Investama International | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19969 | Pt Riyanti Investama International | Restaurant Addendum to Master Develop Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 19970 | Public Imagery LLC | Public Relations Agreement | Twin Hospitality Group Inc. | $0.00 |
| 19971 | Public Storage | Storage Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 19972 | Puente Hills Mall, LLC | Lease Modification Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19973 | Puente Hills Mall, LLC | Lease Modification Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19974 | Puente Hills Mall, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19975 | Puente Hills Mall, LLC | Lease Modification Agreement No 1 and Option Relet | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19976 | Puente Hills Mall, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19977 | Puente Hills Mall, LLC | H32 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 19978 | Puja, LLC | Transfer & Release | Marble Slab Franchising, LLC | $0.00 |
| 19979 | Punam Jain | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 19980 | Punchh | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 19981 | Punchh Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 19982 | Punchh Inc | Renewal Order | FAT Brands Inc. | $30,340.35 |
| 19983 | Punchh inc | Loyalty SaaS Agreement | Fatburger North America, Inc. | $0.00 |
| 19984 | Punchh inc | Loyalty SaaS Agreement | GAC Franchise Brands, LLC | $0.00 |
| 19985 | Punchh inc | Loyalty SaaS Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 19986 | Punchh inc | Loyalty SaaS Agreement | PM Franchise Brands, LLC | $0.00 |
| 19987 | Punchh inc | Loyalty SaaS Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 19988 | Punchh inc | Loyalty SaaS Agreement | Fazoli's Group, Inc. | $0.00 |
| 19989 | Punchh inc | Loyalty SaaS Agreement | Round Table Pizza, Inc. | $0.00 |
| 19990 | Punchh Inc | Loyalty SaaS Agreement | FAT Brands Inc. | $0.00 |
| 19991 | Punchh Inc | Loyalty SaaS Agreement | PM Franchising, LLC | $0.00 |
| 19992 | Punchh Inc | Loyalty SaaS Agreement | FAT Brands Inc. | $0.00 |
| 19993 | Punchh Inc | Loyalty SaaS Agreement | FAT Brands Inc. | $0.00 |
| 19994 | PUNCHH INC | Loyalty SaaS Agreement | Round Table Advertising Fund (C Corp) | $199,962.16 |
| 19995 | PUNCHH INC | Loyalty SaaS Agreement | PM Brand and Marketing Fund, LLC | $35,256.87 |
| 19996 | PUNCHH INC | Loyalty SaaS Agreement | GAC Brand and Marketing Fund, LLC | $95,964.53 |
| 19997 | PUNCHH INC | Loyalty SaaS Agreement | Marble Slab Brand and Marketing Fund LLC | $61,354.37 |
| 19998 | Punjab Enterprises LLC | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 19999 | Punjab Enterprises LLC | Addendum to Buffalo's Franchise Concepts, Inc. Disclosure Document for the State of California | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20000 | Punjab Enterprises LLC | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20001 | Punjab Enterprises LLC | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20002 | Punjab Enterprises LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20003 | Punjab Enterprises LLC | Addendum to Fatburger North America, Inc Disclosure Document for the State of California | Fatburger North America, Inc. | $0.00 |
| 20004 | Punjab Enterprises LLC | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20005 | Punjab Enterprises LLC | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                                                                 Page 383 of 549

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20006 | Pville Treats, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20007 | Pville Treats, Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20008 | Pville Treats, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20009 | Pville Treats, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20010 | Pville Treats, Inc | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20011 | Pville Treats, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20012 | Pye Barker | Letter Re: Inspections | Twin Hospitality Group Inc. | $0.00 |
| 20013 | Pye Barker Fire & Safety LLC | Fire Protection Services Agreement | Twin Hospitality Group Inc. | $13,786.65 |
| 20014 | Pye-Barker Fire & Safety | Labor Agreement | Twin Restaurant, LLC | $0.00 |
| 20015 | Pye-Barker Fire & Safety | Inspection Agreement | Twin Restaurant, LLC | $0.00 |
| 20016 | Pyramid Crossgates Co | Shopping Center Lease | PT Franchising, LLC | $0.00 |
| 20017 | Pyramid Crossgates Co - Landlord | Assignment and Assumption of Lease | PT Franchising, LLC | $0.00 |
| 20018 | Pz, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20019 | Pz, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 20020 | Pz, Inc | Renewal Addendum to Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20021 | Pz, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20022 | Pz, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20023 | Q4 Inc | Master Client Agreement | FAT Brands Inc. | $4,302.24 |
| 20024 | Qian An | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20025 | Qian An | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20026 | QIC Properties US, Inc | Seventh Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 20027 | Qsr Nnn Investor LLC | Tenant's Estoppel Certificate | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20028 | Qsr Nnn Investor LLC | Tenant's Estoppel Certificate | Fazoli's Restaurant Group, Inc. | $0.00 |
| 20029 | QSR NNN Investor LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20030 | QSR NNN Investor LLC | Lease Agreement | Fazoli's Restaurant Group, Inc. | $0.00 |
| 20031 | Qsr Nnn Investor LLC | 1659- Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20032 | Qsr Nnn Investor, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20033 | Qsr Nnn Investor, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20034 | Qsr Nnn Investor, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20035 | Qsr Nnn Investor, LLC | Lease Agreement (Fazoli's Restaurant #1659) | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20036 | QSR NNN Investor, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20037 | Qsr Seattle Partners, LLC | Assignment, Assumption, & Consent | PT Franchising, LLC | $0.00 |
| 20038 | Qsr Seattle Partners, LLC | Assignment, Assumption, and Consent | PT Franchising, LLC | $0.00 |
| 20039 | Qsr Seattle Partners, LLC | Sublease Agreement | PT Franchising, LLC | $0.00 |
| 20040 | Quan Pearley | Payment & Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 20041 | Quan Pearley | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20042 | Quan Pearley | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20043 | Quan Pearley | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20044 | Quantum Aviation, LLC | Non-Exclusive Aircraft "Dry" Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20045 | Quantum Aviation, LLC | Aircraft Dry Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20046 | Quantum Aviation, LLC | Non-Exclusive Aircraft Dry Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20047 | Queens Center Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20048 | Queens Center Pretzels, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20049 | Queens Center Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20050 | Queens Center Pretzels, Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20051 | Queens Center Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20052 | Queens Center Pretzels, Inc | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20053 | Queens Center Pretzels, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20054 | Queens Center Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20055 | Queens Center Pretzels, Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20056 | Queens Center Pretzels, Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20057 | Queens Center Pretzels, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20058 | Queens Center Pretzels, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20059 | Quinault Beach Resort & Casino | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20060 | Quinault Indian Nation | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20061 | Qumars Bamshadfard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20062 | Qumars Bamshadfard | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

Page 384 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20063 | Qumars Bamshadfard | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20064 | Qumars Bamshadfard & Homeira Bamshadfard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20065 | Qurban Ali Momin | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20066 | Qurban Ali Momin | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20067 | Qurban Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20068 | Qurban Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20069 | Qx Networking & Design | Co-Location Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 20070 | Qx Networking & Design | Co-Location Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 20071 | Qx Networking & Design Inc | Service Proposal | Fazoli's Systems Management, LLC | $0.00 |
| 20072 | Qx Networking & Design, Inc | Internet Service Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 20073 | Qxnet | Service Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 20074 | R & B Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20075 | R & B Cookies, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20076 | R & B Cookies, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20077 | R & F Clay LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20078 | R & F Clay LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20079 | R & G Developers, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 20080 | R & G Developers, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20081 | R & J Bishop Investments, LLC | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20082 | R & J Bishop Investments, LLC | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20083 | R & J Bishop Investments, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20084 | R & J Bishop Investments, LLC | Amendment No 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20085 | R & J Bishop Investments, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20086 | R & J Bishop Investments, LLC | Release of Claims | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20087 | R & J Bishop Investments, LLC | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20088 | R Allen Grady | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20089 | R Allen Grady | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20090 | R AND G DEVELOPERS LLC | Lease Agreement | Barbeque Integrated, Inc. | $57,172.98 |
| 20091 | R C Smith | Third Amendment to Sub Franchisee Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20092 | R David Clark | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20093 | R David Clark | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20094 | R David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20095 | R David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20096 | R David Clark | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20097 | R David Clark | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20098 | R David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20099 | R David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20100 | R David Clark | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 20101 | R Favorite Things LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20102 | R Phillip Hofman | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20103 | R Stephen Tingle | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20104 | R Stephen Tingle | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20105 | R Todd Bigelow, Jr | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20106 | R&F Clay LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20107 | R&F Clay, LLC | First Amendment to Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20108 | R&F Clay, LLC | Modification of Site Plan | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20109 | R&F Clay, LLC | Modification of Site Plan | Barbeque Integrated, Inc. | $0.00 |
| 20110 | R&F Clay, LLC | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20111 | R&G Developers | 5.2.2.43.1.3-Lease Renewal Grand Rapids MI 7578 | Barbeque Integrated, Inc. | $0.00 |
| 20112 | R&G Developers, LLC | Lease Forbearance Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20113 | R&M Young, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20114 | R2S Enterprises, LLC | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20115 | R2S Enterprises, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20116 | Ra Gibson Enterprises | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20117 | Ra Gibson Enterprises | Assignment & Assumption of Franchise Agreement-Assignor | Round Table Franchise Corporation | $0.00 |
| 20118 | Ra Gibson Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20119 | Ra Gibson Enterprises | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20120 | Ra Gibson Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20121 | Ra Gibson Enterprises | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 20122 | Ra Gibson Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20123 | Ra Gibson Enterprises | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20124 | Ra Gibson Enterprises | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20125 | Ra Gibson Enterprises | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20126 | Ra Gibson Enterprises | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20127 | Ra Gibson Enterprises | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 20128 | Ra Gibson Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20129 | Rabeya Sultana | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20130 | Rabeya Sultana | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20131 | Rabeya Sultana | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20132 | Rabeya Sultana | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20133 | Rabeya Sultana | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20134 | Rabeya Sultana | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20135 | Rabeya Sultana | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20136 | Rabeya Sultana | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20137 | Rachel M Rice | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20138 | Rachel M Rice | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20139 | Rachel M Rice | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20140 | Rachel Rice | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 20141 | Rachel Rice | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 20142 | Rachel Rice | Area Development Agreement | HDOS Franchising, LLC | $0.00 |
| 20143 | Rachhpal Nannar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20144 | Rachhpal Nannar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20145 | Rachhpal Nannar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20146 | Rachhpal Nannar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20147 | Rachhpal S Nannar | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 20148 | Rachhpal S Nannar | Round Table Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20149 | Rack Enterprises | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 20150 | Radar Labs Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $0.00 |
| 20151 | Radar Labs Inc | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC | $0.00 |
| 20152 | Radha Moha+O1594N Enterprise, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20153 | Radha Mohan Enterprise, Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20154 | Radha Mohan Enterprise, Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20155 | Radha Mohan Enterprise, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20156 | Radha Mohan Enterprise, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20157 | Radhavi Group, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 20158 | Radhavi Group, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20159 | Radhavi Group, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20160 | Radhavi Group, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 20161 | Radhavi Group, Inc | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20162 | Radhavi Group, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20163 | Radhavi Group, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20164 | Radhavi Group, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20165 | Radhavi Group, Inc | Transfer & Release Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 20166 | Radhavi Group, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 20167 | Radhavi Group, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20168 | Radhavi Group, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20169 | Radhavi Group, Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20170 | Radhavi Group, Inc | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20171 | Radhavi Group, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20172 | Radhavi Group, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20173 | Radhavi Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20174 | Radiant Hospitality Systems, Ltd | Radiant Software License, Support, & Purchase Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20175 | Radiant Hospitality Systems, Ltd | Addendum Number 1 | Barbeque Integrated, Inc. | $0.00 |
| 20176 | Radiant Hospitality Systems, Ltd | Addendum Number 3 | Barbeque Integrated, Inc. | $0.00 |
| 20177 | Radiant Hospitality Systems, Ltd | Addendum Number 4 | Barbeque Integrated, Inc. | $0.00 |
| 20178 | Radiant Hospitality Systems, Ltd | Support & Purchase Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 20179 | Radiant Hospitality Systems, Ltd | POS Software Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20180 | Radiant Hospitality Systems, Ltd | POS Software Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20181 | Radiant Systems, Inc | Addendum Number 1 | Barbeque Integrated, Inc. | $0.00 |
| 20182 | Radiant Systems, Inc | Addendum Number 2 | Barbeque Integrated, Inc. | $0.00 |
| 20183 | Radiant Systems, Inc | Addendum Number 3 | Barbeque Integrated, Inc. | $0.00 |
| 20184 | Radiant Systems, Inc | Addendum Number 4 | Barbeque Integrated, Inc. | $0.00 |
| 20185 | Radiant Systems, Inc | Addendum Number 5 | Barbeque Integrated, Inc. | $0.00 |
| 20186 | Radiant Systems, Inc | POS Software Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20187 | Radiant Systems, Inc | POS Software Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20188 | Radio Fargo Moorhead | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 20189 | Radio One Charlotte | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 20190 | Radio Wahpeton Breckenridge LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 20191 | Radiohio Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 20192 | Rafael & Maria Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20193 | Rafael Aguirre | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20194 | Rafael Aguirre | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20195 | Rafael Aguirre | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20196 | Rafael Aguirre | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20197 | Rafael Aguirre | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 20198 | Rafael Aguirre | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20199 | Rafael Aguirre Gomez | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20200 | Rafael Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20201 | Rafael Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20202 | Rafael Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20203 | Rafael Vasquez | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20204 | Rafael Vasquez Jr | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20205 | Rafael Vasquez Jr | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20206 | Rafael Vasquez, Jr | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20207 | Rafael Vasquez, Jr | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 20208 | Rafael Vasquez, Jr | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20209 | Rafael Vasquez, Jr | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20210 | Rafael Vasquez, Jr | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 20211 | Rafael Vasquez, Jr | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20212 | Rafael Vasquez, Jr | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20213 | Rafael Vasquez, Jr | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20214 | Rafael Vasquez, Jr | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20215 | Rafael Vasquez, Jr & Maria Del Carmen Vasquez | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20216 | Rafael Vasquez, Jr & Maria Vasquez | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20217 | Rafia Rahman | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20218 | Rafia Rahman | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20219 | Rafia Rahman | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20220 | Rafia Rahman | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20221 | Rafia Rahman | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20222 | Raghava Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20223 | Raghava Enterprises, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20224 | Rah Sami Pizza, LLC | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 20225 | Rahim Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20226 | Rahim Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20227 | Rahim Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20228 | Rahim Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20229 | Rahim Manesiya | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20230 | Rahim Manesiya | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20231 | Rahim Manesiya | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 20232 | Rahim Manesiya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20233 | Rahim Manesiya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20234 | Rahim Manesiya | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20235 | Rahim Prasla | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20236 | Rahul Aphale | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20237 | Rahul Aphale | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20238 | Rahulbhai Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 20239 | Rahulbhai Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 20240 | Rahulbhai Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20241 | Rahulbhai Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20242 | Rai & Sodhi, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20243 | Rai & Sodhi, Inc | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20244 | Rai & Sodhi, Inc | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20245 | Rai & Sodhi, Inc | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20246 | Rai & Sodhi, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20247 | Rai & Sodhi, Inc | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 20248 | Rai & Sodhi, Inc | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 20249 | Rai & Sodhi, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20250 | Rai Restaurants, Inc | Assignment and Assumption Agreement | Twin Hospitality Group Inc. | $0.00 |
| 20251 | Railwan Ajayi | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20252 | Railwan Ajayi | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20253 | Raising Dough, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 20254 | Raising Dough, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20255 | Raising Dough, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 20256 | Raj Gandhi | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 20257 | Raj Ghosh | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 20258 | Raj Pooni | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 20259 | Raj Pooni | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 20260 | Raja David Yasin | General Release | Marble Slab Franchising, LLC | $0.00 |
| 20261 | Rajat Ghosh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20262 | Rajat Ghosh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20263 | Rajat Ghosh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20264 | Rajat Ghosh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20265 | Rajat Ghosh | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 20266 | Rajat Ghosh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20267 | Rajat Ghosh | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20268 | Rajendra Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20269 | Rajesh Dhonde | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20270 | Rajesh Dhonde | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20271 | Rajeshri Dodia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20272 | Rajinder (Raj) Pooni | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20273 | Rajinder Pooni | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20274 | Rajinder Pooni | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20275 | Rajinder Pooni | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20276 | Rajinder Singh Pooni | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20277 | Rajinder Singh Pooni | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20278 | Rajita Padala | Payment & Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 20279 | Rajita Padala | Payment & Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 20280 | Rajita Padala | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20281 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20282 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20283 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20284 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20285 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20286 | Rajiv Grover | General Release | GAC Franchising, LLC | $0.00 |
| 20287 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20288 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20289 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20290 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20291 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20292 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20293 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20294 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20295 | Rajiv Grover | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20296 | Rajiv Grover | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20297 | Rajneev Investment Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20298 | Rajneev Investment Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20299 | Rajwinder Kaur | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20300 | Rajwinder Singh | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 20301 | Rakesh Pandey | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20302 | Rakesh Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20303 | Rakesh Patel | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20304 | Rakesh Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20305 | Rakesh Sethi | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20306 | Rakesh Sethi | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20307 | Rakesh Sethi | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20308 | Rakeshkumar Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 20309 | Rakeshkumar Patel | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20310 | Rakeshkumar Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 20311 | Rakeshkumar Patel | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20312 | Rakshan Atiq | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20313 | Ralph Bohn | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20314 | Ralph Bohn | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20315 | Ralph Bohn | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20316 | Ralph Bohn | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20317 | Ram LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 20318 | Ram, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20319 | Ram, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20320 | Ram, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 20321 | Rama, Inc | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20322 | Rama, Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20323 | Rama, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20324 | RAMA, Inc | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20325 | Rama, Inc | 1634 - First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20326 | Rama, Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20327 | Rama, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20328 | Rama, Inc | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20329 | Raman Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20330 | Ramesh Rupani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20331 | Ramesh Rupani, Bharti Rupani | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20332 | Ramesh Sharma | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20333 | Ramik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20334 | Raminder Singh | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20335 | Ramirez Family Partnership Ltd | 1st Amendment to Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20336 | Ramirez Family Partnership, Ltd | First Amendment to Ground lease | Fazoli's Franchising Systems, LLC | $0.00 |
| 20337 | Ramirez Family Partnership, Ltd | First Amendment to Ground lease | Fazoli's Franchising Systems, LLC | $0.00 |
| 20338 | Ramnik Chopra | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20339 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20340 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20341 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20342 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20343 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20344 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20345 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20346 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20347 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20348 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20349 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20350 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20351 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20352 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20353 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20354 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20355 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20356 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20357 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20358 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20359 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20360 | Ramnik Thind | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20361 | Ramona Khoshkbaryeh | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20362 | Ran Management | Addendum to Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20363 | Ran Management | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20364 | Ran Management | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20365 | Ranch Center Associates LP | Galleria at Sunset Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20366 | Ranch Center Associates LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20367 | Ranch Center Associates Ltd Partnership | H124 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20368 | Ranch Town Center, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Yalla Acquisition LLC | $0.00 |
| 20369 | Rancho Del Seis, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 20370 | Rancho Mall, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20371 | Rancho Mall, LLC | Sixth Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 20372 | Rancho Mall, LLC | Fifth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 20373 | Rancho Mall, LLC | Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 20374 | Rancho Mall, LLC | Fourth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 20375 | Rancho Penasquitos Towne Center I, Lp | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 20376 | Rancho Penasquitos Towne Centre, LLC | First Amendment to Lease | Round Table Development Company | $0.00 |
| 20377 | Rancho Penasquitos Towne Centre, LLC | Standard Shopping Center Lease | Round Table Development Company | $0.00 |
| 20378 | Rancho Penasquitos Towne Centre, LLC | Standard Shopping Center Lease | Round Table Development Company | $0.00 |
| 20379 | Randa Itani | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 20380 | Randa Itani | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 20381 | Randa Itani | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 20382 | Randa Itani | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 20383 | Randal Turner | Assignment, Assumption, & Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 20384 | Randall D Fields | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20385 | Randall D Fields | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20386 | Randall D Fields | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20387 | Randall D Fields | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20388 | Randall D Fields | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20389 | Randall D Fields | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20390 | Randall D Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20391 | Randall D Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 390 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20392 | Randall D Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20393 | Randall Fields | Gret American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20394 | Randall Fields | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20395 | Randall Fields | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20396 | Randall Fields | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20397 | Randall Fields | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20398 | Randall Fields | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20399 | Randall Fields | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20400 | Randall Rudd & Demia Rudd | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20401 | Randall Vanfossen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20402 | Randolfo Rocha | Assignment & Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20403 | Randolph Waldman | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20404 | Randolph Waldman | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20405 | Randolph Waldman | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 20406 | Randy D Lippert | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20407 | Randy D Lippert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20408 | Randy D Lippert | Additional Release Agreement | GAC Franchising, LLC | $0.00 |
| 20409 | Randy D Lippert | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20410 | Randy D Lippert | Additional Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20411 | Randy D Lippert | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20412 | Randy Fedo | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20413 | Randy Fedo | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20414 | Rangeline Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20415 | Rangeline Halls Mill Land, LLC | Lease Agreement | AFB Dissolution LLC | $0.00 |
| 20416 | Ranie, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20417 | Ranie, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20418 | Ranie, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 20419 | Ranie, LLC | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20420 | Ranie, LLC | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 20421 | Ranjanben Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20422 | Ranjeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20423 | Ranjeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20424 | Ranjeet Singh | Assignment, Assumption & Consent Agreement | Round Table Franchise Corporation | $0.00 |
| 20425 | Ranjeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20426 | Ranna Danak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20427 | Ranna Danak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20428 | Ran-Starr, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20429 | Ran-Starr, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20430 | Ran-Starr, Inc | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20431 | Raol Biteng & Chona Biteng | Assignment, Assumption & Consent Agreement | PT Franchising, LLC | $0.00 |
| 20432 | Raoul Biteng & Chona Biteng | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20433 | Raphael Tomlin | Retention Bonus -Raphael Tomlin | FAT Brands Inc. | $0.00 |
| 20434 | Rapidscale, Inc | Cloud Services Agreement | GFG Management LLC | $0.00 |
| 20435 | Rashid Saleem, Transferor | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20436 | Rasoi, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20437 | Rasoi, LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20438 | Rasoi, LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20439 | Rasoi, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20440 | Rasoi, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20441 | Rasoi, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20442 | Rasoi, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20443 | Rasoi, LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20444 | Rasoi, LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20445 | Rasoi, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20446 | Rasoi, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20447 | Rasoi, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20448 | Rasoli LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20449 | Rasoli LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20450 | Rasoli LLC | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20451 | Rasoli LLC | Assignment & Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20452 | Raul Fosca De Las Casa | Johnny Rockets Licensing, LLC International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20453 | Raul Fosca De Las Casas | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20454 | Raul Fosca De Las Casas | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20455 | Raul Montalvo Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20456 | Ravi Grewal | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20457 | Ravi Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20458 | Ravi Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20459 | Ravi Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20460 | Ravi Otaal | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20461 | Ravi Otaal | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20462 | Ravi Otaal | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20463 | Ravian | General Release | GAC Franchising, LLC | $0.00 |
| 20464 | Ravian, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20465 | Ravian, Inc | Second Amendment to Franchise Agreement Extension of Term | GAC Franchising, LLC | $0.00 |
| 20466 | Ravian, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20467 | Ravian, Inc | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20468 | Ravian, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20469 | Ravian, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20470 | Ravian, Inc | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20471 | Ravian, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20472 | Ravian, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 20473 | Ravinder Grewal | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20474 | Ravinder Grewal | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20475 | Ravinder Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20476 | Ravinder Grewal | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 20477 | Ravinder Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20478 | Ravinder Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20479 | Ravinder Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20480 | Ravinder Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20481 | Ravinder Kaur Kang | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20482 | Ravinder Kaur Kang | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20483 | Ravinder Kaur Kang | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20484 | Ravinder Kaur Kang | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20485 | Ravneet Singh | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 20486 | Ravneet Singh | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 20487 | Ravneet Singh | Guaranty, Indemnification & Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 20488 | Ravunder Grewal | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20489 | Rax Restaurants, Inc | General Warranty Deed | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20490 | Ray & Mary Homami 2014 Trust | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 20491 | Ray Helali | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20492 | Ray Helali | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20493 | Ray Helali | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20494 | Ray Helali | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20495 | Ray Homami & Mary Homami 2014 Trust | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 20496 | Ray Homami & Mary Homami 2014 Trust | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 20497 | Ray Homami & Mary Homami 2014 Trust | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20498 | Ray Homami & Mary Homami 2014 Trust | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.   Page 392 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20499 | Ray Homami & Mary Homami 2014 Trust | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20500 | Ray Homami & Mary Homami 2014 Trust | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20501 | Ray Investments, LLC | Lease Agreement | FAT Brands Inc. | $0.00 |
| 20502 | Ray Investments, LLC, Lessor | Lease Agreement | FAT Brands Inc. | $0.00 |
| 20503 | Ray Khaleghian | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement with Santa Monica Rockets Inc. | Johnny Rockets Licensing, LLC | $0.00 |
| 20504 | Ray Shukeirch | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20505 | Rayborn East Texas Ice Cream (Retic) LLC | Amendment to the Area Development & Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20506 | Rayborn East Texas Ice Cream (Retic) LLC | Amendment to Area Development & Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20507 | Rayborn East Texas Ice Cream (Retic) LLC | Amendment to the Area Development & Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20508 | Rayborn East Texas Ice Cream (Retic) LLC | Amendment to Area Development & Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20509 | Rayborn East Texas Ice Cream(Retic) LLC | Amendment to the Area Development & Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20510 | Rayborn East Texas Ice Cream(Retic) LLC | Amendment to the Area Development & Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20511 | Rayborn East Texas Icecream (Retic) LLC | Amendment to the Area Development & Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20512 | Rayborn East Texas Icecream (Retic) LLC | Amendment to the Area Development & Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20513 | Raymond R Blum | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20514 | Raymond R Blum | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20515 | Raza Momin | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20516 | Raza Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20517 | Raza Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20518 | Raza Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20519 | Raza Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20520 | Raza Momin | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20521 | Raza Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20522 | Raza Momin | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20523 | Raza Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20524 | Raza Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20525 | Razzaaqu Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20526 | Razzaaqu Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20527 | Razzaaqu Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20528 | RB Wilkes-Barre, LLC | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20529 | RB Wilkes-Barre, LLC | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20530 | Rb Wilkes-Barre, LLC | 5.2.2.37.3-7566 Wilkes Barre-Lease | Barbeque Integrated, Inc. | $0.00 |
| 20531 | Rb Yogurt LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20532 | Rb Yogurt LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 20533 | Rb Yogurt LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 20534 | Rbc Ventures, LLC | First Amendment to Franchise Agreement (Rome, GA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20535 | Rbc Ventures, LLC | Franchise License Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20536 | Rbc Ventures, LLC | Franchise License Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20537 | Rbc Ventures, LLC | Franchise License Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20538 | Rbc Ventures, LLC | Franchise License Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20539 | Rbl Manteca, LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 20540 | Rbm Carbondale, LLC | 1642 - 3rd Amendment to Lease Agreement - 02-28-18 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20541 | RCG ORLANDO PM LLC | Lease Agreement | Barbeque Integrated, Inc. | $21,489.74 |
| 20542 | RCG-Huber Heights PM, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20543 | Rd Abukaf, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20544 | Rd Abukaf, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20545 | Re Moore Construction Inc | Material supply and construction services agreement | Twin Hospitality Group Inc. | $0.00 |
| 20546 | RE Moore Construction, Inc | Construction Contract | Twin Restaurant Kissimmee, LLC | $0.00 |
| 20547 | RE Moore Construction, Inc | Construction Contract | Twin Restaurant Kissimmee, LLC | $0.00 |
| 20548 | RE Moore Constuction, Inc | Construction Contract | Twin Restaurant Kissimmee, LLC | $0.00 |
| 20549 | Readycap Lending, LLC | Franchisor Agreement | Round Table Franchise Corporation | $0.00 |
| 20550 | Reality Based Group | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 20551 | Reality Based Group Inc | RBG Business Development Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20552 | Reality Based Group Inc | Amendment to Business Development Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20553 | Reality Based Group, Inc | Business Development Agreement | Twin Restaurant, LLC | $0.00 |
| 20554 | Reality Based Group, Inc | Amendment to Business Development Agreement | Twin Restaurant, LLC | $0.00 |
| 20555 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20556 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20557 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20558 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20559 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20560 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20561 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20562 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20563 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20564 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20565 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20566 | Realty Income | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20567 | Realty Income Corp | 1st Amendment to Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20568 | Realty Income Corp | Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20569 | Realty Income Corp | Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20570 | Realty Income Corp | Assignment and Assumption of Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20571 | Realty Income Corp | Amendment Number One Land and Building Lease Agreement | Fazoli's Group, Inc. | $0.00 |
| 20572 | Realty Income Corp | Amendment Number One Land & Building Lease Agreement | Fazoli's Group, Inc. | $0.00 |
| 20573 | Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20574 | Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20575 | Realty Income Corp | First Amendment of Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20576 | Realty Income Corp | Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20577 | Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20578 | Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20579 | Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20580 | Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20581 | Realty Income Corp | Land & Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20582 | Realty Income Corp | Land & Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20583 | Realty Income Corp | First Amendment of Land & Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20584 | Realty Income Corp | Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20585 | Realty Income Corp | Land & Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20586 | Realty Income Corp | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20587 | Realty Income Corp | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20588 | Realty Income Corp | Letter re: Lease Extension | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20589 | Realty Income Corp | Lease Summary | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20590 | Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20591 | Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20592 | Realty Income Corp | First Amendment of Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20593 | Realty Income Corp | First Amendment of Land and Building Lease Agreement | Fazoli's Group, Inc. | $0.00 |
| 20594 | Realty Income Corp | Letter Re: Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20595 | Realty Income Corp | Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20596 | Realty Income Corp | Letter Re: Extension Period | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20597 | Realty Income Corp | Letter Re: Fazolis Restaurants 1640 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20598 | Realty Income Corp | Amendment Number One Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20599 | Realty Income Corp | Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20600 | Realty Income Corp | 1608 - Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20601 | Realty Income Corp | 1629- Munice, IN - First Amendment to Land and Building Lease Agreement - FULLY Executed | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20602 | Realty Income Corp | 1640 - Land and Building Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20603 | Realty Income Corp | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20604 | Realty Income Corp | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20605 | Realty Income Corp Subleased Location | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20606 | Rebecca Gawkowski | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20607 | Rebecca Morini | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20608 | Rebecca Morini | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20609 | Rebecca Morini | First Amendment to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20610 | Rebecca Morini | Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20611 | Rebecca Powell | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20612 | REBIS, LLC | Property Works Lease Management Software & Services | Twin Restaurant Holding, LLC | $0.00 |
| 20613 | REBIS, LLC dba Property Works | Lease Software Assignment | Twin Restaurant Holding, LLC | $0.00 |
| 20614 | Red Beard Capital LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20615 | Red Beard Capital LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20616 | Red Beard Capital LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20617 | Red Beard Capital LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20618 | Red Beard Capital, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20619 | Red Beard Capital, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20620 | Red Beard Capital, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20621 | Red Beard Capital, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20622 | Red Beard Capital, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20623 | Red Beard Capital, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20624 | Red Beard Capital, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20625 | Red Beard Capital, LLC | Franchise Agreement Summary Page | Marble Slab Franchising, LLC | $0.00 |
| 20626 | Red Beard Capital, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20627 | Red Beard Capital, LLC | Franchise Agreement Summary Page | Marble Slab Franchising, LLC | $0.00 |
| 20628 | Red Beard Capital, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20629 | Red Beard Capital, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20630 | Red Beard Capital, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20631 | Red Beard Capital, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20632 | Red Beard Capital, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20633 | Red Beard Capital, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20634 | Red Beard Capital, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20635 | Red Cavalier LLC | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 20636 | Red Mountain Asset Fund I, LLC | Eighth Amendment to Lease | Round Table Pizza, Inc. | $0.00 |
| 20637 | Red Rombo Group Sa De Cv | Franchise Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 20638 | Red Rombo Group Sa De Cv | Consent to Transfer Agreement (Mura-United States of Mexico) | Fatburger North America, Inc. | $0.00 |
| 20639 | Red Rombo Group Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20640 | Red Rombo Group Sa De Cv | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20641 | Reddick, LLC | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 20642 | Redennis Cabral | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20643 | Redennis Cabral | Addendum to Disclosure Document for the State of Virginia | GAC Franchising, LLC | $0.00 |
| 20644 | Redondo Beach Pier | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 20645 | Redwood Foods Corp | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20646 | Redwood Foods Corp | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20647 | Reedville Crossing Shopping Center | Commercial Lease | Round Table Development Company | $0.00 |
| 20648 | Reedville Crossing Shopping Center | Assignment of Lessees Interest | Round Table Development Company | $0.00 |
| 20649 | Reedville Crossing, LLC | Commercial Lease Agreement | Round Table Development Company | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20650 | Reeya Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20651 | Reeya Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20652 | Reeya Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20653 | Reeya, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 20654 | Reeya, Inc | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 20655 | Reeya, Inc | Release Agreement | PM Franchise Brands, LLC | $0.00 |
| 20656 | Reeya, Inc | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 20657 | Reeya, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20658 | Reeya, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20659 | Reeya, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20660 | Reeya, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20661 | Reeya, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 20662 | Reeya, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20663 | Reeya, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20664 | Refresh Travel Plaza Inc | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20665 | Refresh Travel Plaza Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20666 | Refresh Travel Plaza Inc | Franchise Agreement - Guaranty, Indemnification & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20667 | Refresh Travel Plaza Inc | Franchise Agreement - Guaranty, Indemnification & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20668 | Refresh Travel Plaza Inc | Franchise Agreement - Guaranty, Indemnification & Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20669 | Refresh Travel Plaza Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20670 | Refresh Travel Plaza Inc | Franchise Agreement - Guaranty, Indemnification & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 20671 | Refresh Travel Plaza Inc | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20672 | Refresh Travel Plaza Inc | Franchise Agreement - Guaranty, Indemnification & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 20673 | Refresh Travel Plaza Inc | Franchise Agreement - Guaranty, Indemnification & Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 20674 | Refresh Travel Plaza Inc | Addendum to Fatburger North America, Inc Disclosure Document | Fatburger North America, Inc. | $0.00 |
| 20675 | Refugio J Rodriguez, Jr | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20676 | Regency Cahan-Clovis, LLC | Estoppel Certificate | Round Table Development Company | $0.00 |
| 20677 | Regency Cahan-Clovis, LLC | First Modification to Lease Agreement | Round Table Development Company | $0.00 |
| 20678 | Regency Cahan-Clovis, LLC | Shopping Center Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Development Company | $0.00 |
| 20679 | Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company | $0.00 |
| 20680 | Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company | $0.00 |
| 20681 | Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company | $0.00 |
| 20682 | Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company | $0.00 |
| 20683 | Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company | $0.00 |
| 20684 | Regency Cahan-Clovis, LLC | Estoppel Certificate | Round Table Pizza, Inc. | $0.00 |
| 20685 | Regency Centers, LP | Seventh Modification to Lease Agreement | Round Table Pizza, Inc. | $0.00 |
| 20686 | Regency Village at Dublin, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Yalla Acquisition LLC | $0.00 |
| 20687 | Regiany Ciappina De Souza | Guaranty & Subordination Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20688 | Regiany Ciappina De Souza | Johnny Rockets Licensing, LLC International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20689 | Reinabelle Food Services, LLC | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20690 | Reinabelle Food Services, LLC | Co-Brand Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20691 | Reinabelle Food Services, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20692 | Reinabelle Food Services, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 20693 | Reinabelle Food Services, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 20694 | Reinabelle Food Services, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20695 | Reinabelle Food Services, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20696 | Reinabelle Food Services, LLC | Co-Brand Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20697 | Reinabelle Food Services, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20698 | Reinabelle Food Services, LLC | Co-Brand Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 20699 | Reinabelle Food Services, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 20700 | Remonov & Co, Inc | Commercial Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20701 | Remy Properties, LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $12,686.33 |
| 20702 | Remy Properties, LLC | Lease | Fazoli's Systems Management, LLC | $0.00 |
| 20703 | Remy Properties, LLC | First Amendment to Lease Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 20704 | Remy Properties, LLC | Notice of Option to Renew Lease | Fazoli's Systems Management, LLC | $0.00 |
| 20705 | Remy Properties, LLC | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20706 | REMY Properties, LLC & Makers Time Properties, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 20707 | Renate Stoecker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20708 | Renate Stoecker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20709 | Renee Stacy | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20710 | Renick C Williams | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20711 | Renick C Williams | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20712 | Renick C Williams | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20713 | Renick C Wuilliamsa | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20714 | Renick C Wuilliamsa | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20715 | Renteria Lawn & Landscape | Landscaping service agreement | Twin Hospitality Group Inc. | $0.00 |
| 20716 | Renteria's Lawn & Landscape | 2022 Yearly Contract of Landscape Services | Twin Hospitality Group Inc. | $0.00 |
| 20717 | Renteria's Lawn & Landscape | 2022 Yearly Contract of Landscape Services | Twin Restaurant Amarillo Beverage Holding, LLC | $0.00 |
| 20718 | Renteria's Lawn & Landscape | Renteria's Lawn & Landscape 2022 Yearly Conrtact of Landscape Services | Twin Restaurant Amarillo, LLC | $0.00 |
| 20719 | Renteria's Lawn & Landscape | Renteria's Lawn & Landscape 2022 Yearly Contract of Landscape Services | Twin Restaurant Amarillo, LLC | $0.00 |
| 20720 | Rentokil | Commercial Pest Management Maintenance Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 20721 | Rentokil | Commercial Pest Management Maintenance Agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 20722 | Rentokil | Commercial Pest Management Maintenance Agreement | Twin Restaurant Plano, LLC | $0.00 |
| 20723 | Rentokil | Commercial Pest Management Maintenance Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 20724 | Rentokil | Commercial Pest Management Maintenance Agreement | Twin Restaurant Terrell, LLC | $0.00 |
| 20725 | Rentokil | Commercial Pest Management Maintenance Agreement | Twin Restaurant Plano, LLC | $0.00 |
| 20726 | Rentokil | Commercial Pest Management Maintenance Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 20727 | Rentokil | Commercial Pest Management Maintenance Agreement | Twin Restaurant Terrell, LLC | $0.00 |
| 20728 | Rentokil North America | Commercial Pest Management Maintenance Agreement | Twin Hospitality Group Inc. | $0.00 |
| 20729 | Rentokil North America | Commercial Pest Management Maintenance Agreement | Twin Peaks Buyer, LLC | $0.00 |
| 20730 | Rentokil North America | Commercial Pest Management Maintenance Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 20731 | Rentokil North America | Maintenance Agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 20732 | Rentokil North America | Maintenance Agreement | Twin Restaurant Plano, LLC | $0.00 |
| 20733 | Rentokil North America | Maintenance Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 20734 | Rentokil North America | Commerical Pest Management Maintenance Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 20735 | Rentokil North American | Commercial Pest Management Maintenance Agreement | Twin Restaurant McKinney, LLC | $0.00 |
| 20736 | Rentokil Pest Control | Pest control services agreement | Twin Hospitality Group Inc. | $17,640.62 |
| 20737 | Renu Bajaj | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 20738 | Renu Jain | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20739 | Renu Jain | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20740 | Renu Jain | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20741 | Renu Jain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20742 | Renu Jain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20743 | Renu Jain | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20744 | Renu Jain | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20745 | Republic Services | Utility services agreement | GAC Supply, LLC | $1,764.74 |
| 20746 | Republic Services 993 | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 20747 | Republic Services National Accounts | Master Services Agreement | Twin Restaurant Holding, LLC | $61,873.78 |
| 20748 | Republic Services National Accounts | Master Services Agreement | Twin Restaurant Holding, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20749 | Republic Services National Accounts, LLC | Republic Services National Accounts NonHazardous Waste Master Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20750 | Republic Svcs | Utility services agreement | Twin Hospitality Group Inc. | $0.00 |
| 20751 | Resher, LLC | Consent To Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 20752 | Resher, LLC | General Release | Fatburger North America, Inc. | $0.00 |
| 20753 | Resher, LLC | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 20754 | Reshet, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 20755 | Reshet, LLC | Addendum to Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 20756 | Reshet, LLC | General Release | Fatburger North America, Inc. | $0.00 |
| 20757 | Reshet, LLC | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 20758 | Reshma Khan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20759 | Reshma Khan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20760 | Reshma Khan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 20761 | Reshma Khan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20762 | Restaurant Operations, Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20763 | Restaurant Operations, Inc | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20764 | Restaurant Operations, Inc | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20765 | Restaurant Technologies Inc | Oil Management Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 20766 | Restaurant Technologies Inc | Restaurant Technologies, Inc. Supply and Fryer Filtration Monitoring Agreement Number 00025237.0 | Twin Restaurant Holding, LLC | $0.00 |
| 20767 | Restaurant Technologies, Inc | Supply and Fryer Filtration Monitoring Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 20768 | Restaurant Technologies, Inc | Supply and Fryer Filtration Monitoring Agreement | Twin Restaurant Holding, LLC | $81,519.40 |
| 20769 | Retail Data Systems North Central | Advertising / marketing services agreement | Hurricane AMT, LLC | $0.00 |
| 20770 | Retic, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20771 | Retic, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 20772 | RETIC, LLC | Acknowledgment and Release | GAC Franchising, LLC | $0.00 |
| 20773 | Retic, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20774 | Retic, LLC | Transfer & Release Agreement | GAC Franchising, LLC | $0.00 |
| 20775 | Retic, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20776 | Retic, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 20777 | Retic, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20778 | Retic, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20779 | Retic, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20780 | Retic, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20781 | RETIC, LLC | Acknowledgment and Release | Marble Slab Franchising, LLC | $0.00 |
| 20782 | Retic, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20783 | Retic, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20784 | Retic, LLC | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20785 | Retic, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20786 | Retic, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20787 | Retic, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20788 | Retic, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20789 | Revel Systems, Inc | Third Amendment to Enterprise Customer Agreement | FAT Brands Inc. | $0.00 |
| 20790 | Revel Systems, Inc | Enterprise Customer Agreement | FAT Brands Inc. | $0.00 |
| 20791 | Rewards Network Establishment Services Inc | Rewards Network Marketing Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20792 | Rewards Network Establishment Services Inc | Marketing / Dining Program Agreement | Barbeque Integrated, Inc. | $0.00 |
| 20793 | Reynard Rutherford | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20794 | Reynard Rutherford | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20795 | Reynard Rutherford | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20796 | Reynard Rutherford | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20797 | Reza & Farideh Homami | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20798 | Reza Homami | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20799 | Reza Homami | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20800 | Reza Homami | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20801 | Reza Homami & Farideh M Homami | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 20802 | Reza Homami & Fraideh M Homami | Assignment & Assumption of Franchise Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 20803 | Reza Khaleghian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20804 | Reza Khaleghian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20805 | Rfd, Inc | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20806 | Rfd, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20807 | Rfd, Inc | Brand Technology Systems Support Services Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20808 | Rfd, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20809 | Rfd, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20810 | Rfd, Inc | First Amendment to franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20811 | Rfd, Inc | 1st Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20812 | Rfd, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20813 | Rfd, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20814 | Rfd, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20815 | Rfd, Inc | First Amendment to franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 20816 | Rg Sr 434 LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 20817 | Rgv Best Burger LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20818 | Rgv Best Burger LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20819 | Rgv Best Burger LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20820 | Rgv Best Burger, LLC | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20821 | Rgv Best Burger, LLC | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20822 | Rgv Best Burger, LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20823 | Rgv Best Burger, LLC | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20824 | Rgv Best Burger, LLC | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20825 | Rgv Best Burger, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20826 | Rh Restaurant 1 Ltd | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20827 | Rh Restaurant 1 Ltd | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20828 | Rharst Sharma | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20829 | Rhoda J Salem | Amendment to the Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20830 | Rhoda J Salem | Amendment to the Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20831 | Rhoda J Salem & Mahmoud M Alkhyyat | Transfer & Release Agreement | PM Franchising, LLC | $0.00 |
| 20832 | Rhoda Salem | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20833 | Rhode Rockets, Inc | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20834 | Rhode Rockets, Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20835 | Rhode Rockets, Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20836 | Rhode Rockets, Inc | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20837 | Rhonda Gaspard | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20838 | Rhonda Gaspard | Franchise Agreement Between GAC Franchising, LLC & Pineville GAC MSC, LLC | GAC Franchising, LLC | $0.00 |
| 20839 | Rhonda Gaspard | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20840 | Rhonda Gaspard & Nelson Gaspard | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20841 | Rhonda L Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20842 | Rhonda L Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20843 | Rhonda L Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20844 | Rhonda L Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20845 | Rhonda L Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20846 | Rhonda Quinlan | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 20847 | Rhonda Quinlan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 20848 | Rhonda Quinlan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20849 | Rhonda Quinlan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20850 | Rhonda Quinlan | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20851 | Rhonda Quinlan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20852 | Rhonda Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20853 | Rhonda Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20854 | Rhonda Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20855 | Rhonda Whitehead | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20856 | Rhonda Whitehead | Satellite Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20857 | Rhonda Whitehead | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20858 | Rhonda Whitehead | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20859 | Rhonda Whitehead | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20860 | Rhonda Whitehead | Marble Slab Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20861 | Rhonda Whitehead | Satellite Addendum to Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20862 | Rhonda Whitehead | Franchise Agreement | PM Franchise Brands, LLC | $0.00 |
| 20863 | Rhonda Whitehead | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20864 | Rhose Rockets, Inc | Second Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20865 | Ri Associates, LLC | Executed Signature Page | Johnny Rockets Licensing, LLC | $0.00 |
| 20866 | Riad Shukeireh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20867 | Riahi & Gharavi Developers | 5.2.2.43.4-7578 Grand Rapids-Lease | Barbeque Integrated, Inc. | $0.00 |
| 20868 | Riahi & Gharavi Developers | Amendment to Lease Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20869 | Ricardo Bird | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 20870 | Ricardo Bird, Joseph P Mccloskey & Samuel H Jove | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 20871 | Ricardo Warman | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20872 | Ricardo Warman | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20873 | Ricardo Warman | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20874 | Ricardo Warman | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20875 | Ricardo Warman | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20876 | Ricardo Warman | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20877 | Ricardo Warman | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20878 | Ricardo Warman | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20879 | Ricardo Warman | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20880 | Ricardo Warman | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20881 | Rich Greenstein | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 20882 | Richard "Rip" Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20883 | Richard A Hankamer | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20884 | Richard Bruijins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20885 | Richard C Arrington | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC | $0.00 |
| 20886 | Richard C Arrington | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 20887 | Richard C Arrington | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 20888 | Richard C Arrington | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20889 | Richard C Arrington | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20890 | Richard Chorr | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20891 | Richard Chorr | Addendum to Multi-Unit Restaurant Agreement (Haskins, Chorr, Zhang, Yu - CA) | Fatburger North America, Inc. | $0.00 |
| 20892 | Richard Chorr | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 20893 | Richard Chorr | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20894 | Richard Chorr | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 20895 | Richard Clayton Arrington | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20896 | Richard E Allen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20897 | Richard E Allen & Dianna L Allen | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20898 | Richard E Allen & Dianna L Allen | Release Agreement | GAC Franchising, LLC | $0.00 |
| 20899 | Richard E, Dianna L & Jennifer L Allen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20900 | Richard E, Dianna L & Jennifer L Allen | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20901 | Richard E, Dianna L & Jennifer L Allen | Addendum to the Franchise Agreement Required for New York Franchisees | GAC Franchising, LLC | $0.00 |
| 20902 | Richard Eastom | Franchise Termination Agreement & Release | Round Table Franchise Corporation | $0.00 |
| 20903 | Richard K Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20904 | Richard K Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20905 | Richard K Wiggins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20906 | Richard L & Jessica A Bishop, Andrew Rossi | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20907 | Richard L Bishop | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20908 | Richard L Bishop | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20909 | Richard L Bishop | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20910 | Richard Loudermilk | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20911 | Richard M Gordon, Esq | Sublease | GAC Franchising, LLC | $0.00 |
| 20912 | Richard Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20913 | Richard Pizitz | Great American Cookie Company Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20914 | Richard Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20915 | Richard Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20916 | Richard Pizitz | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20917 | Richard Pizitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20918 | Richard Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20919 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20920 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20921 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20922 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20923 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20924 | Richard Pizitz | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20925 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20926 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20927 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20928 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20929 | Richard Pizitz | License Agreement | GAC Franchising, LLC | $0.00 |
| 20930 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20931 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20932 | Richard Pizitz | License Agreement | GAC Franchising, LLC | $0.00 |
| 20933 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20934 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20935 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20936 | Richard Pizitz | License Agreement | GAC Franchising, LLC | $0.00 |
| 20937 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20938 | Richard Pizitz | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20939 | Richard Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20940 | Richard Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20941 | Richard Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20942 | Richard Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20943 | Richard Pizitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20944 | Richard Pizitz | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 20945 | Richard Pizitz Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20946 | Richard Pizitz, Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20947 | Richard Pizitz, Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20948 | Richard Pizitz, Merritt Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20949 | Richard R La Vigne | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 20950 | Richard R La Vigne | Addendum to Franchise Agreement for the State of New York | Ponderosa Franchising Company LLC | $0.00 |
| 20951 | Richard R La Vigne | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 20952 | Richard Riva | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20953 | Richard Riva | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20954 | Richard Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20955 | Richard Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 20956 | Richard Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20957 | Richard Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20958 | Richard Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20959 | Richard Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20960 | Richard Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20961 | Richard S Cohen Revocable Trust | First Amendment to Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20962 | Richard S Cohen Revocable Trust | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20963 | Richard S Cohen Revocable Trust | Parking Easement Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20964 | Richard S Cohen Revocable Trust | First Amendment to Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20965 | Richard S Cohen, As Trustee | Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 20966 | Richard S Cohen, As Trustee | 7604 Lakeland - Lease | Barbeque Integrated, Inc. | $0.00 |
| 20967 | Richard Shoe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 20968 | Richard Shoe | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20969 | Richard V Riva | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 20970 | Richard Viveen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20971 | Richard Worley | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 20972 | Richard Worley | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 20973 | Rick Duel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20974 | Rick Duel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20975 | Rick Duel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20976 | Rick Duel | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 20977 | Rick'S Ice Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 20978 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20979 | Ricky Rosa | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20980 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20981 | Ricky Rosa | Amendment to Renew Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20982 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20983 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20984 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20985 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20986 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20987 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20988 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20989 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20990 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20991 | Ricky Rosa | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20992 | Ricky Rosa | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 20993 | Ridge Hill Elevation LLC | Consent to Transfer Agreement (Yonkers, NY) | EB Franchises, LLC | $0.00 |
| 20994 | Ridge Hill Elevation, LLC | Consent to Transfer Agreement | EB Franchises, LLC | $0.00 |
| 20995 | Riding High, LLC | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 20996 | Riffat Chohan | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 20997 | RIFY Corp | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 20998 | Right Place Media LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $179,434.47 |
| 20999 | Riham Gabil | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21000 | Rilwan Adeyinka Ajayi | Franchise | Round Table Franchise Corporation | $0.00 |
| 21001 | Rilwan Adeyinka Ajayi | Franchise | Round Table Franchise Corporation | $0.00 |
| 21002 | Rimmal Afzal | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21003 | Rina Bagherdai | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21004 | Rina, LLC | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21005 | Rina, LLC | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21006 | Rina, LLC | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21007 | Rina, LLC | SBA Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21008 | Rina, LLC | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21009 | Rina, LLC | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 21010 | Rine Brothers Inc | Franchise Agreement Between Marble Slab Franchising, LLC & Rine Brothers Inc | Marble Slab Franchising, LLC | $0.00 |
| 21011 | Rine Brothers Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21012 | Ringcentral Inc | Telecommunication services agreement | FAT Brands Inc. | $0.00 |
| 21013 | Rio Benefits Group, LLC | Sunwest Actuarial Sergices Agreement for Plan Services | Twin Restaurant Holding, LLC | $0.00 |
| 21014 | Rio Grande Investment, Inc | (EXP) IN-LINE LEASE [51588] | Twin Restaurant Oakbrook, LLC | $0.00 |
| 21015 | Ripon Pizza, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21016 | Ripon Pizza'S, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21017 | Rishab Jain | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21018 | Rishab Jain | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21019 | Rising Sun Stringtown, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 21020 | Rising Sun Stringtown, LLC | Amendment to Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 21021 | Rising Sun Stringtown, LLC | 5.2.2.64.3-Amendment to Lease Agreement EXECUTED 5.4.20 | Barbeque Integrated, Inc. | $0.00 |
| 21022 | Rita Bruijins | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21023 | Rita Gupta | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21024 | Rita Gupta | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21025 | Rita Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21026 | Rita Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21027 | Rita Patel | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21028 | Ritu Gupta | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21029 | Rivanna Eats & Treats, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21030 | Riyad Mohsen Al Horaibi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21031 | Riyad Mohsen Al Horaibi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21032 | Riyad Mohsen Al Horaibi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21033 | Riyad Mohsen Al Horaibi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21034 | Riyaz L Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21035 | Riyaz L Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21036 | Rjr Investment, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21037 | Rjr Investment, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21038 | Rjr Investment, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21039 | RJR Investment, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21040 | RJR Investment, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21041 | RJR Investment, LLC | Letter Re: Consent to make Alterations | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21042 | RJR Investment, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21043 | RJR Investment, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21044 | RJR Investment, LLC | Letter Re: Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21045 | Rjr Investment, LLC | 1669 - 1st Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21046 | Rk Altus LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21047 | Rk Altus LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21048 | Rk Mundare, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 21049 | Rl Serrano Enterprises, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 21050 | Rl Serrano Enterprises, Inc | Mutual Release (As of Issue Date) | Round Table Franchise Corporation | $0.00 |
| 21051 | Rl Serrano Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21052 | Rl Serrano Enterprises, Inc | Addendum to the Franchise Agreement Required for California Franchisees | Round Table Franchise Corporation | $0.00 |
| 21053 | Rob Hearden | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21054 | Rob Hearden | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21055 | Rob Hearden | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21056 | Rob Hearden | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21057 | Rob Hearden | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21058 | Rob Hearden | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21059 | Rob Hearden | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21060 | Rob Hearden | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21061 | Rob Hearden | Assignment and Assumption | Fazoli's Franchising Systems, LLC | $0.00 |
| 21062 | Rob Hearden | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21063 | Rob Hearden | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21064 | Rob Hearden | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21065 | Rob Hearden | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21066 | Rob Hearden | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21067 | Rob Hearden | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21068 | Rob Hearden | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21069 | Rob Hearden | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21070 | Rob Hearden | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21071 | Rob Hearden | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21072 | Rob Hearden | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21073 | Rob Hearden | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21074 | Rob Hearden | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 21075 | Robbie Pugh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21076 | Robbie Pugh and Tessa Pugh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21077 | Robbie Pugh and Tessa Pugh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21078 | Robert & Celeste deSchulthess Marin, Ttees | Lease Amendment | Round Table Pizza, Inc. | $0.00 |
| 21079 | Robert & Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21080 | Robert A Bach | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21081 | Robert A Bach | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21082 | Robert A Bonfield | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21083 | Robert A Damon | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21084 | Robert A Damon | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21085 | Robert A Damon | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 21086 | Robert A Engel | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21087 | Robert A Engel | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21088 | Robert A Engel | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21089 | Robert A Engel | Guarantee, Indemnification, and Acknowledgement of Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21090 | Robert A Engel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21091 | Robert A Engel | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21092 | Robert A Lyon | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21093 | Robert A Lyon | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21094 | Robert Armstrong | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21095 | Robert Armstrong/Sarah C Armstrong | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21096 | Robert Azinian | Johny Rockets Licensing, LLC, Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21097 | Robert Azinian | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21098 | Robert Azinian | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21099 | Robert Azinian | Johnny Rockets Licensing, LLC First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21100 | Robert Azinian | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21101 | Robert Azinian | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21102 | Robert Azinian | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21103 | Robert Azinian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21104 | Robert Azinian | Franchise Renewal Information Form | Johnny Rockets Licensing, LLC | $0.00 |
| 21105 | Robert Azinian | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21106 | Robert Azinian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21107 | Robert Azinian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21108 | Robert Azinian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21109 | Robert Azinian | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21110 | Robert Azinian | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21111 | Robert Azinian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21112 | Robert Azinian | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21113 | Robert Bach | Guarantee of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21114 | Robert Behar | Consent to Transfer of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21115 | Robert Benardout | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21116 | Robert Benardout | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21117 | Robert Benardout | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21118 | Robert Bragg | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21119 | Robert Bragg | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21120 | Robert Bragg | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21121 | Robert Brand | Agreement Letter - Retention Bonus/Salary Increase | FAT Brands Inc. | $0.00 |
| 21122 | Robert Burger | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 21123 | Robert C Mulliniks, Jr | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21124 | Robert C Mulliniks, Jr | Construction Activity Assistance Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21125 | Robert C Mulliniks, Jr | Equipment Order Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21126 | Robert C Williams | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21127 | Robert C Williams | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21128 | Robert Carlozzi | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21129 | Robert Clark | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 21130 | Robert Clark | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 21131 | Robert Coggin | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21132 | Robert Coggin | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21133 | Robert Colucci, Dario De Luca and Pino Vitti | Confidentiality and Restrictive Covenant Agreement | GAC Franchising, LLC | $0.00 |
| 21134 | Robert Colucci, Dario De Luca and Pino Vitti | Confidentiality and Restrictive Covenant Agreement | PM Franchising, LLC | $0.00 |
| 21135 | Robert Copp | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21136 | Robert D Boselli | Commercial Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21137 | Robert D Boselli | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21138 | Robert D Boselli | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21139 | Robert D Dudley | Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21140 | Robert D Garlington | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21141 | Robert Damon | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21142 | Robert Damon | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21143 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21144 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21145 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21146 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21147 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21148 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21149 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21150 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21151 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21152 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21153 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21154 | Robert David Clark | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21155 | Robert David Clark | Guaranty of undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 21156 | Robert David Clark | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 21157 | Robert David Clark | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 21158 | Robert Del Duca | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21159 | Robert D'Loren | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21160 | Robert D'Loren | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21161 | Robert D'Loren | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21162 | Robert D'Loren | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21163 | Robert Dunn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21164 | Robert Dunn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21165 | Robert Dunn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21166 | Robert Dunn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21167 | Robert Dunn | General Release | GAC Franchising, LLC | $0.00 |
| 21168 | Robert Dunn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21169 | Robert Dunn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21170 | Robert Dunn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21171 | Robert E Armstrong | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21172 | Robert E Armstrong and Sarah Cate Armstrong | MUTUAL TERMINATION AND RELEASE OF FRANCHISE AGREEMENTS Great American Cookies 79117 And Marble Slab Creamery 892 | GAC Franchising, LLC | $0.00 |
| 21173 | Robert E Armstrong and Sarah Cate Armstrong | MUTUAL TERMINATION AND RELEASE OF FRANCHISE AGREEMENTS Great American Cookies 79117 And Marble Slab Creamery 893 | GAC Franchising, LLC | $0.00 |
| 21174 | Robert E Armstrong and Sarah Cate Armstrong | MUTUAL TERMINATION AND RELEASE OF FRANCHISE AGREEMENTS Great American Cookies 79117 And Marble Slab Creamery 892 | Marble Slab Franchising, LLC | $0.00 |
| 21175 | Robert E Armstrong and Sarah Cate Armstrong | MUTUAL TERMINATION AND RELEASE OF FRANCHISE AGREEMENTS Great American Cookies 79117 And Marble Slab Creamery 893 | Marble Slab Franchising, LLC | $0.00 |
| 21176 | Robert E Currie | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21177 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21178 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21179 | Robert F Hoseus | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21180 | Robert F Hoseus | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21181 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21182 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21183 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21184 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21185 | Robert F Hoseus | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21186 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21187 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21188 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21189 | Robert F Hoseus | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21190 | Robert F Hoseus | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21191 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21192 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21193 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21194 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21195 | Robert F Hoseus | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21196 | Robert F Hoseus | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21197 | Robert F Hoseus | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 21198 | Robert F Hoseus | Guaranty of undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 21199 | Robert F Hoseus | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 21200 | Robert Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21201 | Robert Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21202 | Robert Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21203 | Robert Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21204 | Robert Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21205 | Robert Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21206 | Robert Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21207 | Robert Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21208 | Robert Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21209 | Robert Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21210 | Robert Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21211 | Robert Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21212 | Robert Fojtik & Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21213 | Robert Fojtik & Rosemary Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21214 | Robert Fojtik and Rosemary Fojtik | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21215 | Robert Fojtik, Sr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21216 | Robert Fojtik, Sr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21217 | Robert Fortner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21218 | Robert Fortner | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21219 | Robert G Rosen | Consulant | FAT Brands Inc. | $0.00 |
| 21220 | Robert Garlington | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21221 | Robert H Reeves | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21222 | Robert Half | Staffing Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 21223 | Robert Harley | Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21224 | Robert Harley | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21225 | Robert Harley | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21226 | Robert Harley & Kathryn Harley | Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21227 | Robert Harley and Kathryn Harley | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21228 | Robert Hassur | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 21229 | Robert Hoseus | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21230 | Robert Hoseus | Fazoli's Franchise Agreement Colfazco, Ltd. Unit #5052 | Fazoli's Franchising Systems, LLC | $0.00 |
| 21231 | Robert Hoseus | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21232 | Robert Hoseus | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21233 | Robert Hoseus | Fazoli's Franchise Agreement Colfazco, Ltd. Unit #5052 | Fazoli's Franchising Systems, LLC | $0.00 |
| 21234 | Robert Hoseus | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21235 | Robert Hovsepian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21236 | Robert Hovsepian | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21237 | Robert I Benardout | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21238 | Robert I Benardout | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21239 | Robert I Benardout | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21240 | Robert J Filosa | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21241 | Robert J Filosa & Kristin B Filosa | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21242 | Robert J Gagne, Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21243 | Robert J Gagne, Jr | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 21244 | Robert J Kluba | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21245 | Robert J Stephan | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21246 | Robert J Stephan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21247 | Robert J Stephan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21248 | Robert J Swigonski | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21249 | Robert J Swigonski | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21250 | Robert J Swigonski | Hurricane Amt, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21251 | Robert J Swigonski | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21252 | Robert J Swigonski | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21253 | Robert J Williams | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21254 | Robert K Sherrer & Oarrie Sherrer | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 21255 | Robert Kluba | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21256 | Robert Kojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21257 | Robert Kojtik and Rosemary Fojtik | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21258 | Robert L Serrano, Jr | Mutual Release (As of Issue Date) | Round Table Franchise Corporation | $0.00 |
| 21259 | Robert L Serrano, Jr | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21260 | Robert L Sirkis | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21261 | Robert L Sirkis | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21262 | Robert L Sirkis | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21263 | Robert L Sirkis | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21264 | Robert Lurie, Trustee Under Trust No 5-17391 | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21265 | Robert Martin | Renewal Amendment to Franchise Agreement for RTP R00208 | Round Table Franchise Corporation | $0.00 |
| 21266 | Robert Martin | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21267 | Robert Martin | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21268 | Robert Martin | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21269 | Robert Monteith | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21270 | Robert Montieth | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 21271 | Robert Mulliniks | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21272 | Robert Mulliniks | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21273 | Robert Mulliniks | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21274 | Robert Mulliniks | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 21275 | Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21276 | Robert Mulliniks | License Agreement | GAC Franchising, LLC | $0.00 |
| 21277 | Robert Mulliniks | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21278 | Robert Mulliniks, Jr | Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21279 | Robert Mulliniks, Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21280 | Robert Mulliniks, Jr | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21281 | Robert Mullinkiks | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21282 | Robert Newman | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21283 | Robert O Johnson, Lessor | Assignment of Lease | Round Table Development Company | $0.00 |
| 21284 | Robert P Warmington | Amendment No 1 to Lease | Round Table Development Company | $0.00 |
| 21285 | Robert P Warmington | Amendment No. 1 to Lease | Round Table Development Company | $0.00 |
| 21286 | Robert Pearson | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21287 | Robert Penn | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 21288 | Robert Penn | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21289 | Robert Quinilty | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21290 | Robert Quinilty & Elizabeth Quinilty | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21291 | Robert Quinilty & Elizabeth Quinilty | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21292 | Robert Russ | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 21293 | Robert Schuster | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21294 | Robert Schuster | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21295 | Robert Swigonski | Hurricane Amt, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21296 | Robert Tanner | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21297 | Robert Tanner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21298 | Robert Tanner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21299 | Robert Tanner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21300 | Robert Tanner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21301 | Robert Tanner | General Release | GAC Franchising, LLC | $0.00 |
| 21302 | Robert Tanner | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21303 | Robert Thacker | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21304 | Robert Thacker | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21305 | Robert Thacker | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21306 | Robert Thacker | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21307 | Robert Vanderlind | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21308 | Robert Vanderlind | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21309 | Robert Williams | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21310 | Robert Williams | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21311 | Robert Williams | General Release | Marble Slab Franchising, LLC | $0.00 |
| 21312 | Robert Williams | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21313 | Robert Williams | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21314 | Robert Young | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21315 | Roberts Brand LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21316 | Roberts Brand LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21317 | Roberts Brand LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21318 | Roberts Brand LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 21319 | Robie Juanice Seltzer | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21320 | Robin Lynn Weatherholt | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21321 | Robin Lynn Weatherholt | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21322 | Robron Enterprises | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21323 | Robron Enterprises | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 21324 | Robron Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21325 | Robyn Johnson | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21326 | Robyn Johnson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21327 | Rocaconn, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21328 | Rochsts Scottsdale, LLC | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21329 | Rocket Gardens LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21330 | Rocket Gardens LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21331 | Rocket Gardens LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21332 | Rocket Treats LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21333 | Rocket Treats LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21334 | Rocket Treats LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21335 | Rocket Treats LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21336 | Rocket Treats LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 21337 | Rocket, LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 21338 | Rocket, LLC | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21339 | Rockfish Beverage Corp | Assignment and Assumption Agreement | Twin Restaurant New Mexico, LLC | $0.00 |
| 21340 | Rockneva, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21341 | Rocky Mountain Pretzel, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21342 | ROCNEVA, INC | Extension Of Franchise Agreement | Johnny Rockets Holding Company | $0.00 |
| 21343 | Rocneva, Inc | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21344 | Rocneva, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21345 | ROCNEVA, INC | Second Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21346 | ROCNEVA, INC | Second Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21347 | ROCNEVA, INC | First Addendum To First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21348 | Rocneva, Inc | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 21349 | Rocneva, Inc | Third Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21350 | Rocneva, Inc | First Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21351 | Rocneva, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21352 | RocNeva, Inc | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 21353 | ROCNEVA, INC | Second Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21354 | ROCNEVA, INC | Third Extension Of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21355 | Rocneva, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21356 | Rocneva, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21357 | Rocneva, Inc | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21358 | Rocneva, Inc | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21359 | Rocneva, Inc | Third Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21360 | ROCNEVA, INC | Franchise Renewal Information Form | Johnny Rockets Licensing, LLC | $0.00 |
| 21361 | Rocneva, Inc | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21362 | Rocneva, Inc | Johnny Rockets Licensing, LLC First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21363 | Rocneva, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21364 | Rocneva, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21365 | Rocneva, Inc | First Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21366 | Rocneva, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21367 | Rocneva, Inc | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21368 | Rocneva, Inc | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21369 | Rod Rezvani | Attachment to Buffalos Franchise Concept | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21370 | Rod Rezvani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21371 | Rod Rezvani | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21372 | Rod Rezvani | Attachment to Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21373 | Rod Rezvani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21374 | Rod Rezvani | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21375 | Rod Rezvani | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21376 | Rod Rezvani | Addendum to Fatburger North America (AZ) | Fatburger North America, Inc. | $0.00 |
| 21377 | Rod Rezvani | Attachment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21378 | Rod Rezvani | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21379 | Rod Rezvani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21380 | Rod Rezvani | Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21381 | Rod Rezvani | Attachment to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21382 | Rod Rezvani | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21383 | Rod Rezvani | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21384 | Rod Rezvani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21385 | Rod Rezvani | Equipment Rental Agreement | GFG Management LLC | $0.00 |
| 21386 | Rod Ticknor | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 21387 | Rode-Southgate, LLC, ML-Southgate, LLC | Fifth Amendment to Lease | Round Table Development Company | $0.00 |
| 21388 | Rodney C Converse | Bonanza Family Restaurant License Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 21389 | Rodney Keys | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21390 | Rodney Keys | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21391 | Rodney Keys, Sr | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21392 | Rodney Keys, Sr | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21393 | Rodney Keys, Sr | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21394 | Rodney Keys, Sr | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21395 | Rodney M Keys, Sr | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21396 | Rodney M Keys, Sr | Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto including assignment and assumptions of development rights) | Fazoli's Franchising Systems, LLC | $0.00 |
| 21397 | Rodney M Keys, Sr | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21398 | Rodney M Keys, Sr | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21399 | Rodney M Keys, Sr | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21400 | Rodney V Sutton | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21401 | Rodolfo Garcia Garza | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21402 | Rodolfo Garcia Garza | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21403 | Rodolfo Garcia Garza | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21404 | Rodolfo Garcia Garza | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21405 | Rodolfo Garcia Garza | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21406 | Rodolfo Garcia Garza | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21407 | Rodolfo Rocha | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21408 | Rodolfo Rocha, Jr | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21409 | Rodolfo Rocha, Jr | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 21410 | Rodrigo Muñoz Couto | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21411 | Rodriguez Cruz Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21412 | Rodriguez Cruz Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21413 | Rodriguez Cruz Enterprises, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21414 | Rodriguez Cruz Enterprises, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21415 | Roger and Debbie Atwell | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21416 | Roger Atwell | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21417 | Roger Atwell | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21418 | Roger Gearheart | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 21419 | Roger Gibson | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21420 | Roger Gibson | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21421 | Roger Gibson | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21422 | Rogue Valley Pretzelmaker, LLC | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21423 | Rogue Valley Pretzelmaker, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21424 | Rogue Valley Pretzelmaker, LLC | First Amendment to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21425 | Rogue Valley Pretzelmaker, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 21426 | ROIC CA Notes II, LLC | Letter and Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 21427 | ROIC California, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 21428 | ROIC Robinwood, LLC | Second Amendment to Lease and Assignment of Lease | Round Table Development Company | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21429 | ROIC Robinwood, LLC | Second Amendment to Lease and Assignment of Lease | Round Table Development Company | $0.00 |
| 21430 | ROIC Robinwood, LLC | Fifth Amendment to Lease and Assignment of Lease | Round Table Development Company | $0.00 |
| 21431 | ROIC Robinwood, LLC | Fifth Amendment to Lease and Assignment of Lease | Round Table Development Company | $0.00 |
| 21432 | ROIC Robinwood, LLC | First Amendment and Assignment of Lease | Round Table Development Company | $0.00 |
| 21433 | Rolando Salac Salvador | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21434 | Roldolfo Rocha | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21435 | Roll That Dough Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21436 | Roll That Dough Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21437 | Roll That Dough Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21438 | Roll That Dough Inc | Extension Amendment to Franchise Agreement for GAC 79074 | GAC Franchising, LLC | $0.00 |
| 21439 | Roll That Dough Inc | Addendum Relating to GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21440 | Roll That Dough Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21441 | Roll That Dough, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21442 | Roll That Dough, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 21443 | Roll That Dough, Inc | Addendum to Franchise Document | GAC Franchising, LLC | $0.00 |
| 21444 | Roll That Dough, Inc | Assignment of and Third Amendment to Lease | GAC Franchising, LLC | $0.00 |
| 21445 | Roll that Dough, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21446 | Roll that Dough, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21447 | Roll that Dough, Inc | Transfer and Release Agreement, Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21448 | Rollin' In Dough, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21449 | Rollin' In Dough, Inc | Extension Amendment to Franchise Agreement for RTP R00689 | Round Table Franchise Corporation | $0.00 |
| 21450 | Rollin' In Dough, Inc | Renewal Amendment to Franchise Agreement for RTP R00689 | Round Table Franchise Corporation | $0.00 |
| 21451 | Rollin' In Dough, Inc | Extension Amendment to Franchise Agreement for RTP R00689 | Round Table Franchise Corporation | $0.00 |
| 21452 | Rollin' In Dough, Inc | Assignment and Assumption | Round Table Franchise Corporation | $0.00 |
| 21453 | Rolling Hills Casino | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21454 | Rolling Hills Casino | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21455 | Rolling Hills Casino | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21456 | Rolling Hills Casino | Co-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 21457 | Rolling Hills Casino | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21458 | Rolling hills Casino, Paskenta Band of Nomlaki Indians | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21459 | Rolling In Dough Cookie Co | Cookie Cart Amendment to License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21460 | Rolling In Dough Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21461 | Rolling In Dough Cookie Co | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21462 | Rolling In Dough Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21463 | Rolling In Dough Cookie Co | License agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21464 | Rolling In Dough Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21465 | Rolling in Dough Cookie Co | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21466 | Rolling In Dough Cookie Co | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21467 | Rolling In Dough Cookie Co | License Agreement | GAC Franchising, LLC | $0.00 |
| 21468 | Rolling in Dough Cookie Company | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21469 | Rolling-N-Dough, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 21470 | Rolling-N-Dough, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21471 | Rolling-N-Dough, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21472 | Rolling-N-Dough, LLC | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 21473 | Rolling-N-Dough, LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 21474 | Rolling-N-Dough, LLC | Addendum Relating to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21475 | Rolling-N-Dough, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 21476 | Rome Café, LLC | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21477 | Rome Café, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21478 | Rome Café, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21479 | Romesh Panchal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21480 | Ron Brown | Franchise Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21481 | Ron Brown | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21482 | Ron Chadwick | The Round Table Franchise Corporation Multi-Unit Restaurant Agreement | Round Table Franchise Corporation | $0.00 |
| 21483 | Ron Chadwick | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21484 | Ron Chadwick | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21485 | Ron Roe | Retention Bonus/Salary Increase - Ron Roe | FAT Brands Inc. | $0.00 |
| 21486 | Ron Switzer | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21487 | Ron Switzer | Guaranty of Franchise's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21488 | Ron Switzer | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21489 | Ron Switzer | Guaranty of Franchise's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21490 | Ron Switzer, Jr | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21491 | Ron Switzer, Jr | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21492 | Ronald A & Jason Brown | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21493 | Ronald A Brown | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21494 | Ronald Brown | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21495 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21496 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21497 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21498 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21499 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21500 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21501 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21502 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21503 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21504 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21505 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21506 | Ronald C Switzer | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21507 | Ronald C Switzer | Guaranty of Franchise's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 21508 | Ronald C Switzer | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 21509 | Ronald C Switzer | Guaranty of Franchisee's Undertaking | Fazoli's Systems Management, LLC | $0.00 |
| 21510 | Ronald C Switzer, Jr | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21511 | Ronald Katz | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21512 | Ronald L Redding Jr | Franchise AGREEMENT | Ponderosa Franchising Company LLC | $0.00 |
| 21513 | Ronald R Bassett | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21514 | Ronald Redding | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21515 | Ronald Switzer | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21516 | Ronald Switzer | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21517 | Ronald Switzer | Guaranty of Franchisee's Undertaking | Fazoli's Franchising Systems, LLC | $0.00 |
| 21518 | Ronald Switzer | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21519 | Ronald Switzer | Guaranty of Franchisee's Undertaking | Fazoli's Franchising Systems, LLC | $0.00 |
| 21520 | Rongshemg Dong, Purchaser | Management Agreement | FAT Brands Management, LLC | $0.00 |
| 21521 | Rongshemg Dong, Purchaser | Membership Interest Purchase Agreement | FAT Brands Management, LLC | $0.00 |
| 21522 | Rongsheng Dong | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21523 | Ronmar Enterprises | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21524 | Ronmar Enterprises, Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21525 | Ronmar Enterprises, Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21526 | Ronmar Enterprises, Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21527 | Ronmar Enterprises, Inc | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21528 | Ronmar Enterprises, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21529 | Ronmar Enterprises, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21530 | Ronnie L Fullam | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21531 | Ronnie L Fullam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21532 | Ronuk Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21533 | Rooftop Solutions | GG Service Quote | Twin Hospitality Group Inc. | $0.00 |
| 21534 | Rooftop Solutions | GG Service Quote | Twin Restaurant Brandon, LLC | $0.00 |
| 21535 | Rooftop Solutions | Service Quote | Twin Restaurant McKinney, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21536 | Rooftop Solutions | GG Services Quote | Twin Restaurant McKinney, LLC | $0.00 |
| 21537 | Rooftop Solutions | GG Service Quote | Twin Restaurant McKinney, LLC | $0.00 |
| 21538 | Rosa I Glick | Renewal Rider to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21539 | Rosa I Glick | Franchise Renewal Agreement | Fatburger North America, Inc. | $0.00 |
| 21540 | Rosalind Butler Patrick | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 21541 | Rosalind Butler Patrick | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 21542 | Rosalind Butler Patrick | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 21543 | Rosalind Butler Patrick | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 21544 | Rosalind Butler Patrick | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 21545 | Rosalind Butler-Patrick | Guarantee of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21546 | Rosalind Butler-Patrick & Will Patrick | Assignment and 2nd Amendment of Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 21547 | Rosalinda Zuniga | Johnny Rockets Licensing LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21548 | Rosalinda Zuniga | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21549 | Rose of Sharon, LC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21550 | Rose of Sharon, Lc | Guaranty | GAC Franchising, LLC | $0.00 |
| 21551 | Rose of Sharon, Lc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21552 | Rose of Sharon, Lc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 21553 | Rose of Sharon, Lc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21554 | Rose of Sharon, LC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21555 | Rose of Sharon, LC | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21556 | Rose of Sharon, LC | Release Agreement | PM Franchising, LLC | $0.00 |
| 21557 | Rosedale Pizza, Inc | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 21558 | Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21559 | Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21560 | Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21561 | Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21562 | Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21563 | Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21564 | Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21565 | Rosemary Fojtik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21566 | Rosemary Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21567 | Rosemary Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21568 | Rosemary Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21569 | Rosemary Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21570 | Rosemary Fojtik | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21571 | Rosemary Fotjik | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21572 | Roshan LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21573 | Roshan LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21574 | Roshan LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21575 | Roshan LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21576 | Rosita Lopez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21577 | Rosita Lopez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21578 | Rosita Lopez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21579 | Rosita Lopez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21580 | Rosy & Shashi Sachdev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21581 | Rosy Sachdev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21582 | Rotema, LLC | Johnny Rockets Licensing LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21583 | Rotema, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21584 | Roter Investments of Nevada | Seventh Amendment of Lease | Round Table Pizza Nevada, LLC | $0.00 |
| 21585 | Rouhollah Nick Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21586 | Rouhollah Nick Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21587 | Rouhollah Nick Nikkhessal | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21588 | Rouhollah Nick Nikkhessal | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21589 | Rouhollah Nick Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21590 | Rouhollah Nick Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21591 | Rouhollah Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21592 | Rouhollah Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21593 | Rouhollah Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21594 | Rouhollah Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21595 | Rouhollah Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21596 | Rouhollah Nikkhessal | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21597 | Round Table Development Co | Fourth Addendum | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21598 | Round Table Development Company | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21599 | Round Table Development Company | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21600 | Round Table Development Company | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21601 | Round Table Development Company | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21602 | Round Table Development Company | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21603 | Round Table Development Company | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21604 | Round Table Development Company | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 21605 | Round Table Development Company | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21606 | Round Table Development Corporation | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 21607 | Round Table Development Corporation | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 21608 | Round Table Owners Association | Convention Agreement (2024 and 2025) | Round Table Franchise Corporation | $0.00 |
| 21609 | Round Table Pizza Kaanapali, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21610 | Round Table Pizza Nevada LLC | Franchise | Round Table Franchise Corporation | $0.00 |
| 21611 | Round Table Pizza Nevada, LLC | Bill of Sale | Round Table Development Company | $0.00 |
| 21612 | Round Table Pizza, Hermosa Beach | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 21613 | Round Table Terra Linda | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 21614 | Round-Rock Marble LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21615 | Rouse FS LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21616 | Roxanne Simpkins-Williams | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21617 | Roxanne Simpkins-Williams | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21618 | Roxanne Simpkins-Williams | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21619 | Roxanne Simpkins-Williams | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21620 | Roy Crowley | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21621 | Roy R Hill, Jr | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21622 | Roy R Hill, Jr | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21623 | Roy R Thoele | Amendment to Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 21624 | Roy R Thoele | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 21625 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21626 | Royal Caribbean Cruises Ltd | Amendment No.1 To License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21627 | Royal Caribbean Cruises Ltd | Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21628 | Royal Caribbean Cruises Ltd | Amendment No.1 to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21629 | Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21630 | Royal Caribbean Cruises Ltd | License Agreement - Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC | $0.00 |
| 21631 | Royal Caribbean Cruises Ltd | Amendment No.1 to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21632 | Royal Caribbean Cruises Ltd | License Agreement By And Between Johnny Rockets Licensing, LLC And Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC | $0.00 |
| 21633 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21634 | Royal Caribbean Cruises Ltd | License Agreement By And Between Johnny Rockets Licensing, LLC And Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC | $0.00 |
| 21635 | Royal Caribbean Cruises Ltd | Amendment No.1 to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21636 | Royal Caribbean Cruises Ltd | Development Agreement by and Between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC | $0.00 |
| 21637 | Royal Caribbean Cruises Ltd | Amendment No. 1 to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21638 | Royal Caribbean Cruises Ltd | Amendment No. 1 to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21639 | Royal Caribbean Cruises Ltd | Development Agreement by and Between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21640 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21641 | Royal Caribbean Cruises Ltd | License Agreement by and between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC | $0.00 |
| 21642 | Royal Caribbean Cruises Ltd | License Agreement by and between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC | $0.00 |
| 21643 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21644 | Royal Caribbean Cruises Ltd | Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21645 | Royal Caribbean Cruises Ltd | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21646 | Royal Caribbean Cruises Ltd | License Agreement By And Between Johnny Rockets Licensing Corporation And Royal Caribbean Cruises Ltd. Covering The Vessel Independence Of The Seas | Johnny Rockets Licensing, LLC | $0.00 |
| 21647 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21648 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21649 | Royal Caribbean Cruises Ltd | License Agreement By And Between Johnny Rockets Licensing Corporation And Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC | $0.00 |
| 21650 | Royal Caribbean Cruises Ltd | License Agreement Between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC | $0.00 |
| 21651 | Royal Caribbean Cruises Ltd | License Agreement by and between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd. Covering The Vessel Harmony of the Seas (Johnny Rockets #1005) | Johnny Rockets Licensing, LLC | $0.00 |
| 21652 | Royal Caribbean Cruises Ltd | Amendment 1 and Restatement to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21653 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21654 | Royal Caribbean Cruises Ltd | Amendment to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21655 | Royal Caribbean Cruises LTD | License Agreement Between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC | $0.00 |
| 21656 | Royal Caribbean Cruises Ltd | Amendment to License Agreement for Adventure of the Seas | Johnny Rockets Licensing, LLC | $0.00 |
| 21657 | Royal Caribbean Cruises Ltd | Amendment to License Agreement for Navigator of the Seas | Johnny Rockets Licensing, LLC | $0.00 |
| 21658 | Royal Caribbean Cruises Ltd | License Agreement Between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC | $0.00 |
| 21659 | Royal Caribbean Cruises Ltd | License Agreement Between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC | $0.00 |
| 21660 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21661 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21662 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21663 | Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21664 | Royal Caribbean Cruises Ltd | Amendment to License Agreement for Mariner of the Seas | Johnny Rockets Licensing, LLC | $0.00 |
| 21665 | Royal Caribbean Cruises Ltd | Amendment to License Agreement For Adventure of the Seas | Johnny Rockets Licensing, LLC | $0.00 |
| 21666 | Royal Caribbean Cruises Ltd | License Agreement By and Between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC | $0.00 |
| 21667 | Royal Caribbean Cruises Ltd | License Agreement by and between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd. Covering The Vessel Allure of the Seas | Johnny Rockets Licensing, LLC | $0.00 |
| 21668 | Royal Caribbean Cruises Ltd D/B/A Royal Caribbean International | License Agreement By And Between Johnny Rockets Licensing, LLC And Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC | $0.00 |
| 21669 | Royal Caribbean Cruises Ltd, | Amendment No. 1 to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21670 | Royal Caribbean Cruises, Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21671 | Royal Caribean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21672 | Royal Caribebean Cruise LTD | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21673 | Royal Caribebean Cruise LTD | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21674 | Royal Caribebean Cruise LTD | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21675 | Royal Carribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21676 | Royal Dough Bakers, LLC | Amendment to the Franchise Agreement GAC Store #79324 & MSC Store #1043 | GAC Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21677 | Royal Dough Bakers, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 21678 | Royal Dough Bakers, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21679 | Royal Dough Bakers, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21680 | Royal Dough Bakers, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21681 | Royal Dough Bakers, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21682 | Royal Dough Bakers, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21683 | Royal Dough Bakers, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 21684 | Royal Dough Bakers, LLC | Amendment to the Franchise Agreements GAC Store #79324 & MSC Store #1043 | GAC Franchising, LLC | $0.00 |
| 21685 | Royal Dough Bakers, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21686 | Royal Dough Bakers, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21687 | Royal Dough Bakers, LLC | Amendment to the Franchise Agreement GAC Store #79324 & MSC Store #1043 | GAC Franchising, LLC | $0.00 |
| 21688 | Royal Dough Bakers, LLC | Great American Cookies Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21689 | Royal Dough Bakers, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21690 | Royal Dough Bakers, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21691 | Royal Dough Bakers, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21692 | Royal Dough Bakers, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21693 | Royal Dough Bakers, LLC | Amendment to the Franchise Agreements GAC Store #79324 & MSC Store #1043 | PM Franchising, LLC | $0.00 |
| 21694 | Royal Food LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21695 | Royal Food LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21696 | Royal Knights, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21697 | Royal Sweet Spot, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21698 | Royal Sweet Spot, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21699 | Royal Sweet Spot, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21700 | Rozmin Surani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21701 | Rozmin Surani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21702 | Rozmin Surani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21703 | Rozmin Surani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21704 | RP Charleston North Rivers LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 21705 | Rpai Us Management, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 21706 | RSM | Professional Services Agreement | FAT Brands Inc. | $0.00 |
| 21707 | RT of Alameda LP | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21708 | RT of Alameda LP | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21709 | RT Pacific, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21710 | RT Pizza Group, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21711 | RT Pizza Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21712 | RT Pizza Group, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21713 | RT Pizza Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21714 | RT Pizza Group, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21715 | RT Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21716 | RT Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21717 | RT Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21718 | RT Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21719 | RT Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21720 | Rtb Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21721 | Rtb Enterprises, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21722 | Rtb Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21723 | Rtb Enterprises, Inc, | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 21724 | RTP 104, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 21725 | RTP 1040, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21726 | RTP 1040, Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21727 | RTP Pizza Corporation | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21728 | RTP Tracy Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21729 | RTP Tracy Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21730 | RTP Tracy Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21731 | RTP Tracy Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.        Page 416 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21732 | RTP Tracy Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21733 | RTP Tracy Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21734 | RTP101 Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 21735 | RTP101, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21736 | RTP101, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21737 | RTP101, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21738 | RTP101, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21739 | RTP102, Inc | Assignment and Fourth Lease Amendment | Round Table Development Company | $0.00 |
| 21740 | RTP102, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21741 | RTP102, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21742 | RTP102, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21743 | RTP103, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 21744 | RTP103, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21745 | RTP103, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21746 | RTP103, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21747 | RTP104 Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21748 | RTP105 Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21749 | RTP108 Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21750 | RTPDFW, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21751 | RTPDFW, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21752 | RTPDFW, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21753 | RTPHHV | Amendment to Franchise Agreement and Consent | Round Table Franchise Corporation | $0.00 |
| 21754 | RTPHHV 2, LLC | Amendment to Franchise Agreement and Consent | Round Table Franchise Corporation | $0.00 |
| 21755 | RTPHHV, a Hawaii Limited Partnership | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 21756 | RTPHHV, a Hawaii Limited Partnership | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21757 | RTPHHV, LP | General Release | Round Table Franchise Corporation | $0.00 |
| 21758 | Rual Fosca De Las Casa | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 21759 | Rubenstein Florida Properties LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 21760 | Rubenstein Florida Properties LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 21761 | Rubenstein Florida Properties, LLC | Tri-Party Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 21762 | Rubenstein Florida Properties, LLC | Tri-Party Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 21763 | Rubenstein Florida Properties, LLC | Tri-Party Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 21764 | Rubenstein Florida Properties, LLC | Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 21765 | Rubenstein Florida Properties, LLC | Amendment to Lease Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 21766 | Rubenstein Florida Properties, LLC | 7587 Ft. Lauderdale - Lease | Barbeque Integrated, Inc. | $0.00 |
| 21767 | Rubina A Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21768 | Rubina A Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21769 | Rucha FB Group, Inc | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21770 | Rucha FB Group, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21771 | Rucha FB Group, Inc | First Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21772 | Rucha FB Group, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21773 | Ruchi Prashad | Vendor Agreement | FAT Brands Management, LLC | $0.00 |
| 21774 | Rudy & Lee Lee Sulisto | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21775 | Rudy Chavez | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21776 | Rudy Chavez | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21777 | Rudy Chavez | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21778 | Rudy Sulistio | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21779 | Rudy Sulistio | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21780 | Rudy Sulistio | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21781 | Rudy Sulistio | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21782 | Ruhu Business LLC | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21783 | Ruhu Business LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21784 | Ruhu Business LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21785 | Ruhu Business LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21786 | Rukhsana Hussain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21787 | Rukhsana Hussain | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21788 | Rukhsana Hussain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21789 | Ruli Sundiaia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21790 | Ruli Sundjaia | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21791 | Ruli Sundjaia | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21792 | Ruli Sundjaja | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21793 | Runina Bhandari | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21794 | Rupal Talati | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21795 | Rupal Talati | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21796 | Rural Steakhouses, Inc | Consent to Ownership Change and Mutual Release Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21797 | Rural Steakhouses, Inc | Third Amendment to Sub Franchisee Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21798 | Rural Steakhouses, Inc | Second Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21799 | Rural Steakhouses, Inc | Third Amendment to Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 21800 | Rurka Enterprises, LLC | Transfer and Release | PM Franchising, LLC | $0.00 |
| 21801 | Russ Family Tradition, LLC | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 21802 | Russell Dates | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21803 | Russell Square Partners LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21804 | Russell Square Partners LLC | 1808 - Kalamazoo, MI - Lease Agreement - FULLY EXECUTED 09-24-20 | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 21805 | Russell Square Partners, LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21806 | Russell Square Partners, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21807 | Russell Square Partners, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21808 | Russell Square Partners, LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21809 | Russell Square Partners, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21810 | Russell Square Partners, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 21811 | Russell T Bigelow | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21812 | Russell T Bigelow | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 21813 | Russell Todd Bigelow, Jr | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 21814 | Russo Family Tradition, LLC | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21815 | Ruston Franchising, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21816 | Ruston Franchising, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 21817 | Ruth Dang | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21818 | Ryan and Stacey Hess | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21819 | Ryan Bridgeman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21820 | Ryan Bridgeman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21821 | Ryan Bridgeman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21822 | Ryan Bridgeman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21823 | Ryan Bridgeman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21824 | Ryan Bridgeman | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21825 | Ryan Bridgeman | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21826 | Ryan Bridgeman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21827 | Ryan Bridgeman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21828 | Ryan Bridgeman | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21829 | Ryan Bridgeman, as Trustee of the Ulysses L Bridgeman, Jr 2012 Family Gift Trust | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21830 | Ryan Bridgeman, in his capacity as Trustee of Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21831 | Ryan Bridgeman, Jr | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21832 | Ryan Bridgeman, Jr, Trustee of the Ulysses L Brightman Jr 2012 Family Gift Trust | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21833 | Ryan Bridgeman, Trustee of the Ulysses L Bridgeman Jr 2012 Family Gift Trust | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21834 | Ryan Bridgeman, Trustee of the Ulysses L Bridgeman Jr 2012 Family Gift Trust | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21835 | Ryan C Terrell | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21836 | Ryan D Bridgeman | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21837 | Ryan D Bridgeman | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21838 | Ryan D Bridgeman | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21839 | Ryan D Bridgeman | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21840 | Ryan D Bridgeman | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 21841 | Ryan D Bridgeman | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21842 | Ryan D Bridgeman | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21843 | Ryan D Bridgeman, solely in his capacity as Trustee of the Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21844 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21845 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21846 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21847 | Ryan D Bridgeman, Trustee | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21848 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21849 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21850 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21851 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21852 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21853 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21854 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21855 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21856 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21857 | Ryan D Bridgeman, Trustee | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21858 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21859 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21860 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21861 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21862 | Ryan D Bridgeman, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21863 | Ryan D Griffith | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21864 | Ryan D Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21865 | Ryan D Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21866 | Ryan D Griffth | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21867 | Ryan D Griffth | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21868 | Ryan D Griffth | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21869 | Ryan D, Bridgeman, Truste | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21870 | Ryan Dotson | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21871 | Ryan Dotson | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21872 | Ryan Dotson | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21873 | Ryan Dotson | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21874 | Ryan Dotson | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21875 | Ryan Dotson | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21876 | Ryan Dotson | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21877 | Ryan Dotson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21878 | Ryan Dotson | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21879 | Ryan Dotson | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21880 | Ryan Dotson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21881 | Ryan Dotson | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21882 | Ryan Griffith | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21883 | Ryan Griffith | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21884 | Ryan Griffith | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21885 | Ryan Griffith | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21886 | Ryan Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21887 | Ryan Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21888 | Ryan Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21889 | Ryan Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21890 | Ryan Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21891 | Ryan Griffith | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 21892 | Ryan Griffith | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21893 | Ryan Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21894 | Ryan Hess | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21895 | Ryan Hess | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21896 | Ryan Hess | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 21897 | Ryan Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21898 | Ryan Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21899 | Ryan Hess | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21900 | Ryan Hess | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21901 | Ryan Hess | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21902 | Ryan Kitendaugh | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21903 | Ryan Kitendaugh | General Release | Marble Slab Franchising, LLC | $0.00 |
| 21904 | Ryan Lee | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21905 | Ryan Llc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $825.00 |
| 21906 | Ryan P Hess | Assignment, assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 21907 | Ryan P Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 21908 | Ryan P Hess | General Release | GAC Franchising, LLC | $0.00 |
| 21909 | Ryan Tanaka | Guarantee, Indemnification, and Acknowledgement (Hilton Waikiki) | Round Table Franchise Corporation | $0.00 |
| 21910 | Rynaco LLC | Facilities / construction services agreement | Twin Hospitality Group Inc. | $0.00 |
| 21911 | Rynako LP | Lease Agreement | Twin Restaurant Northlake, LLC | $0.00 |
| 21912 | Rynako LP | (EXP) BLDG Lease [61271] | Twin Restaurant Northlake, LLC | $0.00 |
| 21913 | Rynako LP | 1. TPNL -- Lease Agreement 12-19-2022 | Twin Restaurant Northlake, LLC | $0.00 |
| 21914 | Rynako LP | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 21915 | Rynako, LLC | Lease Agreement | Twin Restaurant Northlake, LLC | $0.00 |
| 21916 | S & B Pretzel Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21917 | S & B Pretzel Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21918 | S & B Pretzel, Inc | Ownership Change and Release Agreement | PM Franchising, LLC | $0.00 |
| 21919 | S & B Pretzel, Inc | General Release | PM Franchising, LLC | $0.00 |
| 21920 | S & B Pretzel, Inc | Addendum to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21921 | S & B Pretzel, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21922 | S & B Pretzel, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21923 | S & B Pretzel, Inc | Amendment to Franchise Agreement for PM 30844 | PM Franchising, LLC | $0.00 |
| 21924 | S & B Pretzel, Inc | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 21925 | S & B Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21926 | S & J Enterprise, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21927 | S & J Enterprise, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 21928 | S (LSV) LLC d/b/a Swingers | Swingers Las Vegas Booking Agreement | FAT Brands Inc. | $0.00 |
| 21929 | S Arthur Henry III | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21930 | S Arthur Henry III | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 21931 | S Arthur Henry III | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 21932 | S Arthur Henry III | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21933 | S JoAnn Roderick | Assignment and Assumption of Lease | Round Table Development Company | $0.00 |
| 21934 | S Khan Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 21935 | S Khan Ventures, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 21936 | S Ridge Management LLC | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 21937 | S&B Pretzel, Inc | Amendment to Franchise Agreement for PM 30893 | PM Franchising, LLC | $0.00 |
| 21938 | S&B Pretzel, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21939 | S&B Pretzel, Inc | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21940 | S&B Pretzel, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 21941 | S&S Pretzels Inc | Franchise Agreement between PM Franchising, LLC and S&S Pretzels Inc | PM Franchising, LLC | $0.00 |
| 21942 | S&S Pretzels Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 21943 | S&S Pretzels, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 21944 | S&S Pretzels, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 21945 | S&S Pretzels, Inc | Release of Claims | PM Franchising, LLC | $0.00 |
| 21946 | S&S Pretzels, Inc | Release of Claims | PM Franchising, LLC | $0.00 |
| 21947 | S&S Pretzels, Inc | Transfer Agreement, Release and Consent | PM Franchising, LLC | $0.00 |
| 21948 | S&S Pretzels, Inc | Transfer Agreement, Release and Consent | PM Franchising, LLC | $0.00 |
| 21949 | S.C.S Hospitality Group, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21950 | S.C.S Hospitality Group, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21951 | S.C.S Hospitality Group, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21952 | S.C.S Hospitality Group, LLC | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21953 | S.C.S Hospitality Group, LLC | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21954 | S.C.S Hospitality Group, LLC | Fifth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21955 | S.C.S Hospitality Group, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21956 | S.C.S Hospitality Group, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21957 | S.C.S Hospitality Group, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 21958 | S.D.I.A., LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21959 | S.I.D.A., LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 21960 | S.I.D.A., LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21961 | S.WS Associates, LLC | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 21962 | SA Hospitality Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21963 | SA Hospitality Inc | Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21964 | SA Hospitality Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 21965 | SA Hospitality Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21966 | SA Hospitality, Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21967 | SA Hospitality, Inc | Amendment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 21968 | SA Hospitality, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 21969 | SA Hospitality, Inc | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 21970 | Saad Maali | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21971 | Saad Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21972 | Saad Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21973 | Saad Maali | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 21974 | Saadia Rachik | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21975 | Saadia Rachik | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21976 | Saadia Rachik | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 21977 | SAAG Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21978 | Saaid Delshad | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21979 | Saaid Delshad | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21980 | Saba Khalilullah | Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 21981 | Saba M, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21982 | Saba M, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21983 | Saba M, Inc | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21984 | Saba M, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21985 | Saba M, Inc | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21986 | Saba M, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21987 | Sabaniki N, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21988 | Sabaniki N, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21989 | Sabaniki N, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21990 | Sabaniki N, Inc | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21991 | Sabaniki N, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21992 | Sabaniki N, Inc | First Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21993 | Sabaniki N, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21994 | Sabaniki N, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21995 | Sabaniki S, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21996 | Sabaniki S, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 21997 | Sabaniki S, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 21998 | Sabaniki S, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 21999 | Sac Entrepreneurs Partners Ltd | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22000 | Sachin Malik | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22001 | Sachin Malik | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22002 | Sachin Mayer | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22003 | Sachin Mayer | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22004 | Sachin Mayer | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22005 | Sadaf Moon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22006 | Sadruddin Momin | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22007 | Saechao Restaurant Group | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22008 | Saeed Keshtgar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22009 | Saeed Keshtgar | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22010 | Saeed Keshtgar | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22011 | Saeed Keshtgar | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 22012 | Saeed Keshtgar Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22013 | Saeed Keshtgar Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22014 | Saeed Keshtgar Enterprises | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22015 | Saeed Keshtgar Enterprises | Extension Amendment to Franchise Agreement for RTP R00645 | Round Table Franchise Corporation | $0.00 |
| 22016 | Saeid Karimzad | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22017 | Safav Patel | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22018 | Safer Sultan | Guaranty, Indemnification, and Acknowledgment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22019 | Safer Sultan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22020 | Safer Sultan | Guaranty, Indemnification, and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 22021 | Safer Sultan | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22022 | Safer Sultan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22023 | Sagacious Salami, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22024 | Sagacious Salami, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22025 | Sagacious Salami, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22026 | Sagacious Salami, Inc | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 22027 | SageBrush Dining Experience Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22028 | SageBrush Dining Experience Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22029 | Sagenet LLC | Telecommunications Services Agreement | FAT Brands Inc. | $0.00 |
| 22030 | Sagenet LLC | Telecommunications Services Agreement | FB SAMO Sepulveda, LLC | $0.00 |
| 22031 | Sagenet LLC | Telecommunications Services Agreement | HDOS Acquisition, LLC | $0.00 |
| 22032 | Sagenet LLC | Telecommunications Services Agreement | Hurricane AMT, LLC | $0.00 |
| 22033 | Sagerod, Inc | First Amendment to Pretzel Time Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22034 | Sagerod, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22035 | Sagerod, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22036 | Sagerod, Inc | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22037 | Sagerod, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 22038 | Sagerod, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22039 | Sagerod, Inc | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22040 | Sahar C Armstrong | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22041 | Sahil Mehra | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22042 | Sahil Tandon | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22043 | Sahil Tandon | Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22044 | Sahil Tandon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22045 | Sahil Tandon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22046 | Sahil Tandon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22047 | Sahil Tandon | Hot Dog on a Stick Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22048 | Sahil Tandon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22049 | Sahil Tandon | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 22050 | Sahil Tandon | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 22051 | Sahil Tandon | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22052 | Sahil Tandon | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22053 | Sahil Tandon | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22054 | Sahil Tandon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22055 | Sahil Tandon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22056 | Sai KRPVA Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22057 | Sai KRPVA Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22058 | Sai KRPVA Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22059 | Sai Mack Assas & Fataneh | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 22060 | SAI Shakti Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22061 | SAI Shakti Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22062 | Saicharan LLC | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22063 | Saicharan LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22064 | Saicharan LLC | Amendment to the Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22065 | Saicharan LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22066 | Saicharan LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22067 | Sakina Sitabkhan | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22068 | Sakina Sitabkhan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22069 | Sakina Sitabkhan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22070 | Sakunthala Govindram | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22071 | Sal Giacomantonio | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22072 | Saladinos Inc | Competitive Price Agreement | Round Table Pizza, Inc. | $0.00 |
| 22073 | Saladino's, Inc | Third Amendment to Standard Distribution Agreement | Round Table Development Company | $386.03 |
| 22074 | Saladino's, Inc | Third Amendment to Standard Distributions Agreement | Round Table Development Company | $0.00 |
| 22075 | Salamat Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22076 | Saleem Baakza | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22077 | Saleem Baakza | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22078 | Saleem Baakza | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22079 | Saleem Baakza | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22080 | Saleem Baakza | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22081 | Saleem Baakza | Co-Branding Addendum To Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22082 | Saleem Baakza | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22083 | Saleem Baakza | Addendum to Franchise Agreement (Hollywood Blvd., Hollywood, CA) | Fatburger North America, Inc. | $0.00 |
| 22084 | Saleem Baakza | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22085 | Saleem Baakza | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22086 | Saleem Baakza | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22087 | Saleem Baakza | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22088 | Saleem Baakza | Co-Branding Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22089 | Saleem Baakza | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22090 | Saleem Baakza | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22091 | Saleem Baakza | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22092 | Saleem Baakza | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22093 | Saleem Baakza | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22094 | Saleem Baakza | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 22095 | Salesforce, Inc | Technology service agreement | FAT Brands Inc. | $0.00 |
| 22096 | Salim H Ali | License Agreement | GAC Franchising, LLC | $0.00 |
| 22097 | Salim H Ali | Third Party Assignment Agreement | GAC Franchising, LLC | $0.00 |
| 22098 | Salim H Lalani | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 22099 | Salim Lalani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22100 | Salim Lalani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22101 | Salim Lalani | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 22102 | Salim Lalani | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22103 | Salim Momin | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22104 | Salim Momin | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22105 | Salim Momin | Guarantor Page | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22106 | Salim Momin | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22107 | Salim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22108 | Salim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22109 | Salim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22110 | Salim Momin | Assignment of Lease | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22111 | Salim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22112 | Salim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22113 | Salim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22114 | Salim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22115 | Salim Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22116 | Salim Momin, Zahida Momin | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22117 | Salim Punjani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22118 | Salina Diaz | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22119 | Salina Diaz | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22120 | Salina Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22121 | Sally Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22122 | Sally Moh | Summary Page | GAC Franchising, LLC | $0.00 |
| 22123 | Sally Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22124 | Sally Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22125 | Sally Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22126 | Salma Communications, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22127 | Salma Communications, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22128 | Salma Communications, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22129 | Salma Communications, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22130 | Salmon Creek Holdings, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 22131 | Salter Financial Management LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 22132 | Salter Financial Management LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 22133 | Salter Financial Management LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 22134 | Salvi Verma | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22135 | Sam Barnett | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22136 | Sam Barnett | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22137 | Sam Dushey | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22138 | Sam Lionelli | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22139 | Sam Lionelli | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22140 | Sam Lionelli | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22141 | Sam Lionelli | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22142 | Samantha Vanfossen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22143 | Sameer Dosanjh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22144 | Sameer Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22145 | Sameer Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22146 | Sameer Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22147 | Sameer Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22148 | Sameer Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22149 | Sameer Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22150 | Sameer Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22151 | Sameer Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22152 | Sameer Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22153 | Sameer Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22154 | Sameer Sakhuja | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22155 | Sameer Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22156 | Sameer Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22157 | Sameer Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22158 | Sameer Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22159 | Sameer Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22160 | Samer Al-Jamea | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22161 | Samer Al-Jamea | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22162 | Sami Mohsen Al Horaibi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22163 | Sami Mohsen Al Horaibi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22164 | Sami Mohsen Al Horaibi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22165 | Sami Mohsen Al Horaibi | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22166 | Samina Kurji | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22167 | Samina Kurji | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22168 | Samina Sheik | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22169 | Samina Sheik | General Release | PM Franchising, LLC | $0.00 |
| 22170 | Samina Sheik | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22171 | Samina Sitabkhan | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22172 | Samina Sitabkhan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22173 | Samina Sitabkhan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22174 | Samir Daher | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22175 | Samir Ewida | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22176 | Samir Ewida | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22177 | Samira Surani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22178 | Samira Surani | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22179 | Samira Surani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22180 | Samira Surani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22181 | Samirali Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22182 | Samirali Momin | Payment and Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 22183 | Samit Darne | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22184 | Samit Darne | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22185 | Samit Darne | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22186 | Samit Darne | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22187 | Sammy Aldeeb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22188 | Sammy Aldeeb | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22189 | Sammy Aldeeb | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22190 | Samp DM LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22191 | Samp DM LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22192 | Samsa Mavani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22193 | Samson Nellameli | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22194 | Samuel H Jove | License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 22195 | Samuel M Barnett | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22196 | Samuel M Barnett | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22197 | Samuel S Kim | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22198 | Samuel S Kim | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 22199 | Samuel V Lionelli | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22200 | Samuel Zeil, Trustee Under Trust No 5-17391 | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22201 | San Diego Coaster Company LP | Addendum to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22202 | San Diego Coaster Company LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22203 | San Diego Coaster Company LP | Addendum to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22204 | San Diego Coaster Company LP | Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22205 | San Diego Coaster Company LP | Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22206 | San Diego Coaster Company LP | Delivery/Carry-Out Unit Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22207 | San Diego Restaurant Corporation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22208 | San Diego Restaurant Corporation | Renewal Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22209 | San Diego Restaurant Corporation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22210 | San Diego Restaurant Corporation | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22211 | San Diego Restaurant Corporation | Renewal Amendment to Franchise Agreement for RTP R00535 | Round Table Franchise Corporation | $0.00 |
| 22212 | San Diego Restaurant Corporation | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22213 | San Diego Restaurant Corporation | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22214 | San Diego Restaurant Corporation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22215 | San Diego Restaurant Corporation | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22216 | San Diego Restaurant Corporation | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22217 | San Diego Retaurant Corporation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22218 | San Fernando Plaza, LLC | Assignment of Lease | Round Table Development Company | $0.00 |
| 22219 | San Francisco Investment SA | Inversiones FESA S.A. International Sub franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22220 | San Marco Ice Cream Shoppe, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22221 | San Marco Ice Cream Shoppe, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22222 | San Marco Ice Cream Shoppe, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22223 | San Saba Pecan LP | Ingredient and product supply agreement | GAC Supply, LLC | $0.00 |
| 22224 | Sanam, Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22225 | Sanam, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22226 | Sanaya Momin | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22227 | Sanaya Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22228 | Sanaya Momin | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22229 | Sand Creek Crossing, LLC | Landlord Consent to Assignment and Assumption of Lease | Round Table Development Company | $0.00 |
| 22230 | Sand Creek Crossing, LLC | Landlord Consent to Assignment and Assumption of Lease | Round Table Franchise Corporation | $0.00 |
| 22231 | Sandeep Kamboj | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22232 | Sandeep Kamboj | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22233 | Sandeep Kamboj | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22234 | Sandeep Kamboj | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22235 | Sandeep Kamboj | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22236 | Sandeep Kaur | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22237 | Sandeep Potluri | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22238 | Sandeep Potluri | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22239 | Sandeep Potluri | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22240 | Sandeep Potluri | Franchise MSC - Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22241 | Sandeep Potluri | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22242 | Sandeep Potluri | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22243 | Sandeep S Kamboj | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22244 | Sandeep Singh Gill | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22245 | Sandeep Singh Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22246 | Sandeep Singh Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22247 | Sandhoo, Inc | Attachment to Buffalo's Franchise Concepts Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22248 | Sandhoo, Inc | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement (Danville, PA- Sandhoo) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22249 | Sandhoo, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22250 | Sandhoo, Inc | Attachment to Buffalo's Franchise Concepts Inc. franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22251 | Sandhoo, Inc | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22252 | Sandhoo, Inc | Attachment to Buffalo's Franchise Concepts, Inc Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22253 | Sandhoo, Inc | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22254 | Sandhoo, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22255 | Sandhoo, Inc | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22256 | Sandhoo, Inc | Attachment to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22257 | Sandhoo, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22258 | Sandhoo, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22259 | Sandhoo, Inc | Addendum to Franchise Agreement (Danville_Trout Run, PA - Sandhoo) | Fatburger North America, Inc. | $0.00 |
| 22260 | Sandhoo, Inc | Addendum to Franchise Agreement (Danville_Trout Run, PA - Sandhoo) | Fatburger North America, Inc. | $0.00 |
| 22261 | Sandhoo, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22262 | Sandhoo, Inc | Fatburger North America Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22263 | Sandhoo, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22264 | Sandhoo, Inc | Co-Branding Addendum to Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22265 | Sandhoo, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22266 | Sandhoo, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22267 | Sandhoo, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22268 | Sandhoo's Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22269 | Sandhoo's Inc | Addendum to Franchise | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22270 | Sandhoo's Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22271 | Sandhoo's Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22272 | Sandhoo's Inc | Co-Branding Addendum to Fatburger Noth America, Inc Franchise Agreement (Clarion, PA) | Fatburger North America, Inc. | $0.00 |
| 22273 | Sandhoo's Inc | Addendum to Franchise | Fatburger North America, Inc. | $0.00 |
| 22274 | Sandhoos, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22275 | Sandhoos, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22276 | Sandhoo's, Inc | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22277 | Sandhoo's, Inc | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22278 | Sandhoo's, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Clarion, PA) | Fatburger North America, Inc. | $0.00 |
| 22279 | Sandhoo's, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Clarion, PA) | Fatburger North America, Inc. | $0.00 |
| 22280 | Sandhoo's, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22281 | Sandhoo's, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement (Clarion, PA) | Fatburger North America, Inc. | $0.00 |
| 22282 | Sandhoo's, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22283 | Sandhya Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22284 | Sandhya Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22285 | Sandpine Lane Food Services, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22286 | Sandra & Carlos Galindo | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22287 | Sandra Briner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22288 | Sandra Briner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22289 | Sandra Briner | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22290 | Sandra Burkitt | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22291 | Sandra E Bozeman | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22292 | Sandra Galindo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22293 | Sandra Galindo | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22294 | Sandra Galindo | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22295 | Sandra Galindo | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22296 | Sandra Lee Chadwick | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22297 | Sandra Verboncouer | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22298 | Sandra Verboncouer | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22299 | Sandy Chadwick | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22300 | Sandy Cookie Land, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22301 | Sandy Lam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22302 | Sandy Rice | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22303 | Sang M Pak | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22304 | Sang M Pak | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22305 | Sangam, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22306 | Sangam, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22307 | Sangam, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22308 | Sangam, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22309 | Sangam, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22310 | Sangam, Inc | Addendum to Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22311 | Sangita Corp | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22312 | Sangita Corp | Renewal Addendum to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22313 | Sangita Corp | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22314 | Sangita Corp | Sublease Agreement | PT Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22315 | Sangita Corporation | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22316 | Sangita Corporation | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22317 | Sangita Corporation | Release Agreement | PM Franchising, LLC | $0.00 |
| 22318 | Sangita Corporation | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22319 | Sangita Corporation | First Amendment to Pretzel Time Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22320 | Sangita Corporation | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22321 | Sangita Corporation | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22322 | Sangita Corporation | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22323 | Sangita Shah | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22324 | Sangita Shah | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22325 | Sangita Shah | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22326 | Sanguta Corp | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22327 | Saniya Isani | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22328 | Saniya Isani | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22329 | Sanjay J Patel | Amendment to Franchise Agreements #21301 & 30723 | PM Franchising, LLC | $0.00 |
| 22330 | Sanjay J Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22331 | Sanjay J Patel | Amendment to Franchise Agreements #21302, 27100 & 30554 | PM Franchising, LLC | $0.00 |
| 22332 | Sanjay J Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22333 | Sanjay J Patel | Amendment to Franchise Agreement #27153 | PM Franchising, LLC | $0.00 |
| 22334 | Sanjay J Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22335 | Sanjay J Patel | General Release | PM Franchising, LLC | $0.00 |
| 22336 | Sanjay J Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22337 | Sanjay J Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22338 | Sanjay J Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22339 | Sanjay J Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22340 | Sanjay Jain | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22341 | Sanjay Jain | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22342 | Sanjay Jain | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22343 | Sanjay Jain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22344 | Sanjay Jain | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22345 | Sanjay Jain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22346 | Sanjay Jain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22347 | Sanjay Jain | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22348 | Sanjay Jain | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22349 | Sanjay Jain | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22350 | Sanjay Jain | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22351 | Sanjay Jain | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22352 | Sanjay Kamani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22353 | Sanjay Kamani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22354 | Sanjay Kamani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22355 | Sanjay Kamani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22356 | Sanjay Kamani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22357 | Sanjay Kamani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22358 | Sanjay Kamani | Guaranty of Agreement | PT Franchising, LLC | $0.00 |
| 22359 | Sanjay Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22360 | Sanjay Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 22361 | Sanjay Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22362 | Sanjay Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22363 | Sanjay Patel | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 22364 | Sanjay Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22365 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22366 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22367 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22368 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22369 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22370 | Sanjay Patel | General Release | PM Franchising, LLC | $0.00 |
| 22371 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

Page 428 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22372 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22373 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22374 | Sanjay Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22375 | Sanjay R Patel | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22376 | Sanjay R Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22377 | Sanjay R Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22378 | Sanjay R Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22379 | Sanjay R Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22380 | Sanjay Rupani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22381 | Sanjay Rupani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22382 | Sanjay Rupani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22383 | Sanjay Rupani | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22384 | Sanjay Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22385 | Sanjay Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22386 | Sanjay Rupani | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22387 | Sanjay Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22388 | Sanjay Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22389 | Sanjay Rupani and Anju Rupani | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22390 | Sanjeev Bhatia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22391 | Sanjeev Bhatia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22392 | Sanjiv Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22393 | Sanpine Lane Food, Services, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22394 | Sanse L Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22395 | Sanse L Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22396 | Sanse L Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22397 | Sanse L Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22398 | Sanse L Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22399 | Sanse L Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22400 | Sansin Lee | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22401 | Sansone Companies | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 22402 | Santa Ana Shopping Center Partners | Lease | Round Table Pizza, Inc. | $0.00 |
| 22403 | Santa Anita Shoppingtown LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22404 | Santa Anita Shoppingtown LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22405 | Santa Anita Shoppingtown LP | Lease Assignment Agreement and Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22406 | Santa Anita Shoppingtown LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 22407 | Santa Anita Shoppingtown LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 22408 | Santa Anita Shoppingtown LP | Lease Amendment No. 1 | HDOS Acquisition, LLC | $0.00 |
| 22409 | Santa Anita Shoppingtown LP | Lease Assignment Agreement and Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22410 | Santa Anita Shoppingtown LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 22411 | Santa Anita Shoppingtown LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22412 | Santa Anita Shoppingtown LP | Temporary Percentage Rental Lease Amendment No. 1 | HDOS Acquisition, LLC | $0.00 |
| 22413 | Santa Anita Shoppingtown LP | H113 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22414 | Santa Clara Franchise I, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22415 | Santa Clara Franchise I, LLC | Co-Branding Addendum to Franchise Agreement (Espanola, New Mexico) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22416 | Santa Clara Franchise I, LLC | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Espanola, New Mexico) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22417 | Santa Clara Franchise I, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22418 | Santa Clara Franchise I, LLC | Co-Branding Addendum to Franchise Agreement (Espanola, New Mexico) | Fatburger North America, Inc. | $0.00 |
| 22419 | Santa Clara Franchise I, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22420 | Santa Clara Franchise I, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22421 | Santa Maria Town Center | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 22422 | Santa Monica Rockets Inc | Johnny Rockets Licensing, LLC Restaurant Franchise Agreement with Santa Monica Rockets Inc. | Johnny Rockets Licensing, LLC | $0.00 |
| 22423 | Santex Realty Co | Lease agreement | Twin Hospitality Group Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22424 | Santex Realty Co | Lease agreement | Twin Restaurant San Antonio, LLC | $0.00 |
| 22425 | Santex Realty Co | Lease agreement | Twin Restaurant San Antonio, LLC | $0.00 |
| 22426 | Santex Realty Co | Lease agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 22427 | Santex Realty Co | Lease agreement | Twin Peaks Buyer, LLC | $0.00 |
| 22428 | Santex Realty Co | Lease agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 22429 | Santex Realty Co | Lease agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 22430 | Santex Realty Company | Lease | Twin Restaurant Investment Company, LLC | $0.00 |
| 22431 | Santex Realty Company | First Amendment to Lease | Twin Restaurant Investment Company, LLC | $0.00 |
| 22432 | Santex Realty Company | Second Amendment to Lease | Twin Restaurant Investment Company, LLC | $0.00 |
| 22433 | Santo Critelli | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22434 | Santo Critelli | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22435 | Santo Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22436 | Santo Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22437 | Santo Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22438 | Santosh Kaur | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22439 | Santosh Kaur | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22440 | Sapnil, Inc | Addendum to Franchise | PM Franchising, LLC | $0.00 |
| 22441 | Sapnil, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22442 | Sapnil, Inc | Addendum to Franchise | PM Franchising, LLC | $0.00 |
| 22443 | Sapnil, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22444 | Sapnil, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 22445 | Sapnil, Inc | Sublease Agreement | PT Franchising, LLC | $0.00 |
| 22446 | Sapnil, Inc | Renewal Addendum | PT Franchising, LLC | $0.00 |
| 22447 | Sapnil, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22448 | Sapnil, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22449 | Sapnil, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22450 | Sapnil, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22451 | Sapnil, Inc | Guaranty of Agreement | PT Franchising, LLC | $0.00 |
| 22452 | Sapnil, Inc | New York Rider Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22453 | Sapnil, Inc | New York Rider Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22454 | Saqib Nabeel Butt | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22455 | Saqib Nabeel Butt | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22456 | Saqib Nabeel Butt | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22457 | Saqib Nabeel Butt | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22458 | Sara Ely | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22459 | Sara Kolath | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22460 | Sara Wagner | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22461 | Sarabjit Chada | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22462 | Sarabjit Chadha | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22463 | Sarabjit Chadha | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22464 | Sarabjit Singh Chadha | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22465 | Sarah Catherine Armstrong | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22466 | Sarah J Selden | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22467 | Sarah Kolath | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22468 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22469 | Sarah Selden | General Release | GAC Franchising, LLC | $0.00 |
| 22470 | Sarah Selden | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22471 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22472 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22473 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22474 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22475 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22476 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22477 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22478 | Sarah Selden | Great American Cookies Franchise Agreement between GAC Franchising, LLC and BAGS of Cookies, LLC | GAC Franchising, LLC | $0.00 |
| 22479 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22480 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22481 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22482 | Sarah Selden | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22483 | Sarah Selden | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22484 | Sarah Selden | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 22485 | Sarah Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22486 | Sarah Selden | General Release | PM Franchising, LLC | $0.00 |
| 22487 | Sarah Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22488 | Sarah Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22489 | Sarah Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22490 | Sarah Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22491 | Sarah Selden | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22492 | Sarah Shelden | General Release | GAC Franchising, LLC | $0.00 |
| 22493 | Saraland Cookie, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22494 | SaraLand Cookie, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22495 | SaraLand Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22496 | Saraland Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22497 | Saraland Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22498 | Saraland Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22499 | Saraland Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22500 | SaraLand Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22501 | SaraLand Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22502 | Sarasota Cookie Co LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22503 | Saratoga Industries, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22504 | Saratoga Industries, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22505 | Saratoga Industries, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22506 | Sarav Foods Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22507 | Sarav Foods Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22508 | Sarbjit Sandhu | Amendment to the Franchise Agreement RTP Store #R01109 | Round Table Franchise Corporation | $0.00 |
| 22509 | Sard & Leff LLC | Legal services agreement | Twin Hospitality Group Inc. | $0.00 |
| 22510 | Sareyte, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22511 | Sareyte, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22512 | Sareyte, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22513 | Sareyte, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22514 | Sareyte, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22515 | Sareyte, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22516 | Sargenti | Sargenti Letter of Agreement | Global Franchise Group, LLC | $0.00 |
| 22517 | Sargenti Architects | Project Work Authorization Letter | Global Franchise Group, LLC | $0.00 |
| 22518 | Sargenti Architects | Services Agreement | HDOS Acquisition, LLC | $5,312.16 |
| 22519 | Sargenti Architects | Services Agreement for Architectural Services Between Sargenti & FAT Brands Inc. (Hotdog on a Stick) | FAT Brands Inc. | $0.00 |
| 22520 | Sargenti Architects | Amendment Agreement to Architectural & Engineering Professional Services Agreement | HDOS Acquisition, LLC | $0.00 |
| 22521 | Sarina Kurji | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22522 | Sarvjit Singh | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 22523 | Sarvjit Singh | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22524 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22525 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22526 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22527 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22528 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22529 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22530 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22531 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22532 | Sarwat Patel | General Release | PM Franchising, LLC | $0.00 |
| 22533 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22534 | Sarwat Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22535 | Sarwat, Inc | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22536 | SARWAT, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22537 | Sarwat, Inc | Sublease | PT Franchising, LLC | $0.00 |
| 22538 | Sarwat, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22539 | Sarwat, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22540 | Sarwat, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22541 | Sasidhar Parvatham | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 22542 | Sasidhar Parvatham | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22543 | Sasidhar Parvatham | Payment and Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 22544 | Sasidhar Parvatham | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22545 | Sasidhar Parvatham | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22546 | Sat Marble Express, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22547 | SAT Marble Express, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22548 | SAT Marble Express, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22549 | SAT Marble Express, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22550 | SAT Marble Express, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22551 | SAT Marble Express, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22552 | Sat Marble Ice Cream, LLC | Relocation Addendum | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22553 | SAT Marble Ice Cream, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22554 | SAT Marble Ice Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22555 | SAT Marble Ice Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22556 | SAT Marble Ice Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22557 | SAT Marble Ice Cream, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22558 | SAT Marble Slab Ice Cream, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22559 | SAT Marble Slab Ice Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22560 | SAT Marble Slab Ice Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22561 | SAT Marble Slab Ice Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22562 | SAT Marble Slab Ice Cream, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22563 | SAT Marble Slab Ice Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22564 | SAT Marble Slab Ice Cream, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22565 | SAT Marble Slab Ice Cream, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22566 | Sate San Marcos | Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22567 | Sate San Marcos | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22568 | Sate San Marcos | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22569 | Sate San Marcos | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22570 | Sate San Marcos, LLC | Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22571 | Sate San Marcos, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22572 | Satish Kumar | Vendor Agreement | FAT Brands Management, LLC | $0.00 |
| 22573 | Satya Brahma Enterprises, LLC | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22574 | Satya Brahma Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22575 | Satya Brahma Enterprises, LLC | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22576 | Satya Brahma Enterprises, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 22577 | Satya Brahma Enterprises, LLC | Termination and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22578 | Satya Brahma Enterprises, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22579 | Satya Brahma Enterprises, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22580 | Sav Aviation, LLC | Aircraft "Dry" Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 22581 | Sav Aviation, LLC | Aircraft Dry Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 22582 | Savior Oil Corp | Fuel / energy supply agreement | Twin Hospitality Group Inc. | $0.00 |
| 22583 | Savior Oil Corp | Assignment of Lease | Twin Restaurant Sunland Park, LLC | $0.00 |
| 22584 | Savior Oil Corp | Landlord Estoppel | Twin Restaurant Westover, LLC | $0.00 |
| 22585 | Savior Oil Corporation | First Amendment to Lease Agreement | Twin Restaurant Sunland Park, LLC | $0.00 |
| 22586 | Savita Bhogal | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22587 | Savita I Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22588 | Savita I Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22589 | Savory Treats LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22590 | Savory Treats LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22591 | Savory Treats LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22592 | Savory Treats LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22593 | Savory Treats LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22594 | Sawsan Traboulsi | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22595 | Sawsan Traboulsi | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22596 | Sayre Family Trust | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22597 | Sayre Family Trust | First Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22598 | Sayre Family Trust | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22599 | Sayre Family Trust | First Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22600 | Sayville Browning Properties, Inc | Third Amendment of Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 22601 | Sayville Browning Properties, Inc | Tenant Estoppel Certificate | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 22602 | Sayville Browning Properties, Inc | Tenant Estoppel Certificate | Smokey Bones (Florida), LLC | $0.00 |
| 22603 | SBAJ, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22604 | SBAJ, LLC | Ownership Change and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22605 | SBAJ, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22606 | SBAJ, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22607 | SBY Co LTD | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22608 | SBY Co, Ltd | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22609 | SBY Co, Ltd | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22610 | SBY Co, Ltd | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22611 | SBY Co, Ltd | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22612 | SBY Co, Ltd | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22613 | Scarpa, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22614 | Scarpa, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22615 | Scarpa, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22616 | Scarpa, LLC | Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22617 | Sce Rc Funding I LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22618 | SCE RC Funding I LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22619 | Scf Rc Funding I LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22620 | SCF RC Funding I LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22621 | Scf Rc Funding I LLC | Guaranty and Suretyship Agreement | Fazoli's Restaurant Group, Inc. | $0.00 |
| 22622 | SCF RC Funding I LLC | Guaranty and Suretyship Agreement | Fazoli's Restaurant Group, Inc. | $0.00 |
| 22623 | SCF RC Funding I LLC | First Amendment of Lease Agreement | Twin Restaurant Centennial, LLC | $0.00 |
| 22624 | SCF RC Funding I LLC | (EXP) BLDG Lease [51596] | Twin Restaurant Centennial, LLC | $0.00 |
| 22625 | SCF RC Funding I LLC | First Amendment of Lease Agreement | Twin Restaurant Centennial, LLC | $0.00 |
| 22626 | SCF RC Funding I LLC | Lease Rent Deferral Agreement | Twin Restaurant Centennial, LLC | $0.00 |
| 22627 | Scf Rc Funding I LLC | 5. TPARAP First Amendment of Lease Agreement May 2017 | Twin Restaurant Centennial, LLC | $0.00 |
| 22628 | Scf Rc Funding I LP | Financing Agreement | Twin Hospitality Group Inc. | $0.00 |
| 22629 | SCG RC Funding I LlC | Assignment and Assumption of Lease and Rents | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22630 | Schillinger Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22631 | Schillinger Cookie, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 22632 | Schillinger Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22633 | Schillinger Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22634 | Schillinger Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22635 | Schillinger Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22636 | Schillinger Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22637 | Schillinger Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22638 | Schillinger Cookie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22639 | Schillinger Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22640 | Schillinger Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22641 | Schoenherb 59, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 22642 | Schoenherr 59, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 22643 | Schoenherr 59, LLC | Lease Agreement | Barbeque Integrated, Inc. | $124,998.00 |
| 22644 | Schoenherr 59, LLC | Smokey Bones Lease Utica Fully Executed 8.3.21 | Barbeque Integrated, Inc. | $0.00 |
| 22645 | Scoop N Cookies, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22646 | Scoop N Cookies, LLC | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22647 | Scoop N Cookies, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22648 | Scoop N Cookies, LLC | Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22649 | Scoops With Smiles, LLC | Amendment to Franchise Agreements MSC #1013 MSC #1025 GAC #79340 GAC #79341 | GAC Franchising, LLC | $0.00 |
| 22650 | Scoops With Smiles, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22651 | Scoops With Smiles, LLC | Addendum To Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22652 | Scoops With Smiles, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22653 | Scoops With Smiles, LLC | Franchise Agreement Between GAC Franchising, LLC and Scoop With Smiles, LLC | GAC Franchising, LLC | $0.00 |
| 22654 | Scoops With Smiles, LLC | Amendment to Franchise Agreements MSC #1013 MSC #1025 GAC #79340 GAC #79341 | Marble Slab Franchising, LLC | $0.00 |
| 22655 | Scoops With Smiles, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22656 | Scoops With Smiles, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22657 | Scoops With Smiles, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22658 | Scoops With Smiles, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22659 | Scope Retail, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22660 | Scott Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22661 | Scott County Restaurants, Inc | Addendum To Bonanza Sub franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 22662 | Scott County Restaurants, Inc | Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 22663 | Scott County Restaurants, Inc | Addendum to Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 22664 | Scott County Restaurants, Inc | Addendum to Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 22665 | Scott County Restaurants, Inc | Ponderosa Sub Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 22666 | Scott D McIntee | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22667 | Scott Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22668 | Scott Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22669 | Scott Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22670 | Scott Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22671 | Scott Field | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22672 | Scott Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22673 | Scott Gilreath | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22674 | Scott Gilreath | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22675 | Scott Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22676 | Scott Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22677 | Scott Gilreath | License Agreement | GAC Franchising, LLC | $0.00 |
| 22678 | Scott Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22679 | Scott Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22680 | Scott Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22681 | Scott Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22682 | Scott Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22683 | Scott Gilreath | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22684 | Scott Gilreath and Lynn Gilreath | General Release | GAC Franchising, LLC | $0.00 |
| 22685 | Scott Hayes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22686 | Scott Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22687 | Scott Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22688 | Scott Holdings, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 22689 | Scott Holdings, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22690 | Scott McCarron | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22691 | Scott McCarron | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22692 | Scott McCarron, Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22693 | Scott McCarron, Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22694 | Scott McCarron, Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22695 | Scott McCarron, Individually | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22696 | Scott McIntee | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22697 | Scott O'Dell | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 22698 | Scott O'Dell | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22699 | Scott O'Dell | Transfer Document | Marble Slab Franchising, LLC | $0.00 |
| 22700 | Scott P Thompson | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 22701 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22702 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22703 | Scott P Thompson | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22704 | Scott P Thompson | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 22705 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22706 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22707 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22708 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22709 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22710 | Scott P Thompson | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22711 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22712 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22713 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22714 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22715 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22716 | Scott P Thompson | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22717 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22718 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22719 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22720 | Scott P Thompson, Trustee | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22721 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22722 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22723 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22724 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22725 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22726 | Scott P Thompson, Trustee | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22727 | Scott P Thomson | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22728 | Scott Prewitt | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22729 | Scott Rubins | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22730 | Scott Shafer | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22731 | Scott Stubbs | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22732 | Scott Thompson | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22733 | Scott Thompson | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22734 | Scott Thompson | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22735 | Scott Thompson | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22736 | Scott Thompson | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22737 | Scott Thompson | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22738 | Scott Thompson | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22739 | Scott Thompson | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22740 | Scott Thompson | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22741 | Scott Thompson | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22742 | Scott Thompson | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22743 | Scott Thompson | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22744 | Scott Thompson | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22745 | Scott Thompson | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 22746 | Scott Thompson | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22747 | Scott Thompson, In His Capacity | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 22748 | Scott's Sweet Treats LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22749 | Scott's Sweet Treats LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22750 | Scott's Sweet Treats LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22751 | Scott's Sweet Treats LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22752 | Scott's Sweet Treats LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22753 | Scott's Sweet Treats LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22754 | Scottsdale 101 Store 2, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22755 | Scottsdale 101 Store 2, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22756 | SCR Franchising Company | Addendum to Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 22757 | SCR Franchising Company | Ponderosa Sub Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 22758 | Scs Hospitality Group, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22759 | Scs Hospitality Group, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22760 | Scs Hospitality Group, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22761 | Scs Hospitality Group, LLC | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22762 | Scs Hospitality Group, LLC | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22763 | Scs Hospitality Group, LLC | Fifth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22764 | Scs Hospitality Group, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22765 | Scs Hospitality Group, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22766 | Scs Hospitality Group, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22767 | SD Desai, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22768 | SD Desai, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22769 | Sd Faz I, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22770 | Sd Faz I, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22771 | Sd Faz I, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22772 | Sd Faz I, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22773 | Sd Faz I, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22774 | SD Faz I, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22775 | SD Faz I, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22776 | SD Faz I, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22777 | SD Faz I, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22778 | SD Faz I, LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22779 | Sd Fazi, LLC | First Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22780 | Sd Fazi, LLC | Second Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22781 | Sd Fazi, LLC | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22782 | Sd Fazi, LLC | Fourth Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 22783 | Sea Pacific Investments | Lease Agreement | Round Table Pizza, Inc. | $0.00 |
| 22784 | Sea Roc, LLC | Third Amendment To First Renewal Restaurant Franchise Agreement. | Johnny Rockets Licensing, LLC | $0.00 |
| 22785 | Sea Roc, LLC | Second Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22786 | Sea Roc, LLC | Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22787 | Sea Roc, LLC | Addendum to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22788 | Sea Roc, LLC | Johnny Rockets Licensing, LLC First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22789 | Sea Roc, LLC | First Amendment To First Renewal Restaurant Franchise Agreement Franchise Renewal | Johnny Rockets Licensing, LLC | $0.00 |
| 22790 | Sean Falk | General Release | GAC Franchising, LLC | $0.00 |
| 22791 | Sean Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22792 | Sean Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22793 | Sean Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22794 | Sean Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22795 | Sean Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22796 | Sean Falk | General Release | PM Franchising, LLC | $0.00 |
| 22797 | Sean Falk | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 22798 | Sean Falk | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22799 | Sean Falk | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22800 | Sean M Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22801 | Sean M Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22802 | Sean M Falk | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22803 | Sean M Falk | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22804 | Sean P Doucet | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22805 | Sean P Doucet | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22806 | Sears, Roebuck & Co | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 22807 | Sears, Roebuck & Co | Amendment of Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 22808 | Sears, Roebuck & Co | Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 22809 | Sears, Roebuck & Co | 5.2.2.27.4-7551 Fayetteville-Lease | Barbeque Integrated, Inc. | $0.00 |
| 22810 | Sears, Roebuck & Co | 7598 Virginia Beach - Lease | Barbeque Integrated, Inc. | $0.00 |
| 22811 | Seazona Properties, Ltd | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 22812 | Seazona Properties, Ltd | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22813 | Seazona Properties, LTD | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22814 | Seazona Properties, Ltd | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22815 | Seble Telahun | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22816 | Seble Telahun | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22817 | Seble Telahun | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22818 | Seble Telahun & Aschalew Kebede | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22819 | Seble Telahun and Aschalew Kebede | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22820 | Seble, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22821 | Seble, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22822 | SEC CTR & MCP, LP | Franchise Rider | GAC Franchising, LLC | $0.00 |
| 22823 | SEC CTR & MCP, LP | Franchise Rider Lease | GAC Franchising, LLC | $0.00 |
| 22824 | SEC CTR & MCP, LP | Franchise Rider | Marble Slab Franchising, LLC | $0.00 |
| 22825 | SEC CTR & MCP, LP | Franchise Rider Lease | Marble Slab Franchising, LLC | $0.00 |
| 22826 | Securitas Technology Corp | Contractor services | GAC Supply, LLC | $0.00 |
| 22827 | Seed Restaurant Group, Inc | Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 22828 | Seed Restaurant Group, Inc | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 22829 | Seed Restaurant Group, Inc | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 22830 | Seed Restaurant Group, Inc | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 22831 | Seed Restaurants, Inc | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22832 | Seeno Enterprises, LLC | Assignment of Lease | Round Table Development Company | $0.00 |
| 22833 | Seeno Enterprises, LLC | Fifth Amendment to Lease | Round Table Development Company | $0.00 |
| 22834 | SEG Jr LLC | Addendum To Franchise Agreement (Soaring Eagle Casino, Mount Pleasant, Mi) | Johnny Rockets Licensing, LLC | $0.00 |
| 22835 | Seg JR LLC | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22836 | SEG Jr LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22837 | SEG Jr LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 22838 | Selden Wings, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22839 | Selden Wings, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 22840 | Selden Wings, LLC | Addendum to Franchise | Hurricane AMT, LLC | $0.00 |
| 22841 | Selena Li (Li Li) | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22842 | Selena Li (Li Li) | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22843 | Selena Li (Li Li) | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22844 | Selena Li (Li Li) | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22845 | Selena Li (Li Li) | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22846 | Selena Li (Li Li) | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22847 | Selig Enterprises, Inc | Lease / Property Management Agreement | GAC Supply, LLC | $1,704.96 |
| 22848 | Selig Enterprises, Inc | Lease / Property Management Agreement | GAC Manufacturing, LLC | $0.00 |
| 22849 | Selig Enterprises, Inc - Landlord | Industrial Lease Agreement | GAC Manufacturing, LLC | $0.00 |
| 22850 | Sembler Family Partnership #26, Ltd | 5.2.2.39.3-7569 Charleston-Lease | Barbeque Integrated, Inc. | $0.00 |
| 22851 | Sembler Family Partnership No 26, Ltd | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 22852 | Sembler Family Partnership No 26, Ltd | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 22853 | Senait Tekle | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22854 | Sepsam, Inc. | Franchise | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22855 | Serendipitous Slice, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22856 | Serendipitous Slice, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22857 | Sergio Enrique Mendez Vazquez | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 22858 | Sergio Enrique Mendez Vazquez | Assumption of Joint Obligation Agreement | Fatburger North America, Inc. | $0.00 |
| 22859 | Sergio Enrique Mendez Vazquez | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22860 | Sergio Enrique Mendez Vazquez | Consent to Transfer Agreement (Mura-United States of Mexico) | Fatburger North America, Inc. | $0.00 |
| 22861 | Sergio Enrique Mendez Vazquez | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22862 | Sergio Molina | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22863 | Sergio Molina | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22864 | Seritage Growth Properties | 7598 LEASE RENEWAL | Barbeque Integrated, Inc. | $0.00 |
| 22865 | Serrano Enterprises | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22866 | SESAC LLC | SESAC Misic Performance License | Twin Restaurant Holding, LLC | $0.00 |
| 22867 | SESAC, LLC | SESAC Music Performance License for Restaurant Groups Reporting 25 or More Locations | Twin Restaurant Holding, LLC | $0.00 |
| 22868 | Setterstix Inc | Product & Pricing Information | FAT Brands Inc. | $0.00 |
| 22869 | Seven Bridges Radio LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 22870 | Seven Springs Limited Partnership | Month-to-Month Rental Agreement | Round Table Development Company | $0.00 |
| 22871 | Seven Springs Limited Partnership | Month-to-Month Rental Agreement | Round Table Development Company | $0.00 |
| 22872 | Seven Valleys Management, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22873 | Seven Virtues, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22874 | Seven Virtues, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22875 | Seven Virtues, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22876 | Seven Virtues, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22877 | Seven Virtues, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22878 | Seven Virtues, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22879 | SF Multifamily JV II Property Owner, LLC | Restaurant Lease | Round Table Pizza, Inc. | $0.00 |
| 22880 | SF Multifamily JV II Property Owner, LLC | Restaurant Lease | Round Table Pizza, Inc. | $0.00 |
| 22881 | Sf Partners LLC | Fifth Amendment to Sublease | FAT Brands Royalty I, LLC | $0.00 |
| 22882 | Sf Partners LLC | Third Amendment to Sublease | FAT Brands Royalty I, LLC | $0.00 |
| 22883 | Sf Partners LLC | Second Amendment to Sublease | FAT Brands Royalty I, LLC | $0.00 |
| 22884 | SF Partners LLC | Property Abandoned: Restaurant Equipment/Furnishings | The Johnny Rockets Group, Inc. | $0.00 |
| 22885 | SF Partners LLC | Second Amendment to Sublease | The Johnny Rockets Group, Inc. | $0.00 |
| 22886 | SF Partners LLC | Fifth Amendment to Sublease | The Johnny Rockets Group, Inc. | $0.00 |
| 22887 | SF Partners LLC | Third Amendment to Sublease | The Johnny Rockets Group, Inc. | $0.00 |
| 22888 | SF Partners LLC | Lease Agreement | FAT Brands Inc. | $0.00 |
| 22889 | SFC RC Funding I LLC | Guaranty and Suretyship Agreement | Fazoli's Restaurant Group, Inc. | $0.00 |
| 22890 | SFC RC Funding I LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22891 | SFC RC Funding I LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 22892 | SFE 7V7, LLC | SFE X Twin Peaks Deal Outline | Twin Restaurant, LLC | $0.00 |
| 22893 | SFE 7X7, LLC | SFE X Twin Peaks Deal Outline | Twin Restaurant Holding, LLC | $0.00 |
| 22894 | SFW Cookies & Cream LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22895 | SFW Cookies & Cream LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22896 | SG & DG, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22897 | SG & DG, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22898 | SG & DG, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22899 | SGDC Investments LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22900 | SGDC Investments LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22901 | SGDC Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22902 | SGDC Investments, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22903 | SGDC Investments, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22904 | SGDC Investments, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22905 | SGM Restaurants Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22906 | Sh Town East, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22907 | Shabina Panjwani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22908 | Shabina Panjwani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22909 | Shaeheed Corporation | Termination and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 22910 | Shah Sultana Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22911 | Shaheda Kazmi | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22912 | Shaheed Corporation | Renewal Amendment to Franchise Agreement for RTP R00664 | Round Table Franchise Corporation | $0.00 |
| 22913 | Shaheed Corporation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22914 | Shaheed Corporation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22915 | Shaheed Corporation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22916 | Shaheed Corporation | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22917 | Shaheed Corporation | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22918 | Shaheed Corporation | Amendment to Franchise Agreement for RTP R01287 | Round Table Franchise Corporation | $0.00 |
| 22919 | Shaheed Corporation | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22920 | Shaheed Kajani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22921 | Shaheed Kajani | Franchise Agreement Between Marble Slab Franchising, LLC & Aliana Confections, LLC | Marble Slab Franchising, LLC | $0.00 |
| 22922 | Shaheen Velani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22923 | Shaheen Velani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22924 | Shaheen Velani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22925 | Shaheen Velani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22926 | Shaheroz A Ramzan | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22927 | Shaheroz A Ramzan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22928 | Shaheroz A Ramzan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22929 | Shaheroz Ramzan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22930 | Shaheroz Ramzan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 22931 | Shahida Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22932 | Shahida Ali | General Release | Marble Slab Franchising, LLC | $0.00 |
| 22933 | Shahina | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22934 | Shahnaz Defaii | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22935 | Shailesh Desai | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22936 | Shailesh J Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22937 | Shailesh J Patel | General Release | PM Franchising, LLC | $0.00 |
| 22938 | Shailesh J Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22939 | Shailesh J Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22940 | Shailesh J Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22941 | Shailesh M Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22942 | Shailesh Patel | PM Franchising, LLC Franchise Agreement and Poughkeepsie Pretzel LLC | PM Franchising, LLC | $0.00 |
| 22943 | Shailesh Patel | Amendment to Franchise Agreements #21301 & 30723 | PM Franchising, LLC | $0.00 |
| 22944 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22945 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22946 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22947 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22948 | Shailesh Patel | Amendment to Franchise Agreements #21302, 27100 & 30554 | PM Franchising, LLC | $0.00 |
| 22949 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22950 | Shailesh Patel | General Release | PM Franchising, LLC | $0.00 |
| 22951 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22952 | Shailesh Patel | Amendment to Franchise Agreement #27153 | PM Franchising, LLC | $0.00 |
| 22953 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22954 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22955 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22956 | Shailesh Patel | Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22957 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22958 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22959 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22960 | Shailesh Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22961 | Shailesh Patel | Franchise Agreement | PT Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 22962 | Shakhil, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22963 | Shalina Chunara | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22964 | Shalini Chauhan | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22965 | Shalini Chauhan | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22966 | Shalini Chauhan | California Addendum to Franchise Agreement Pretzel Time Franchising, LLC | PT Franchising, LLC | $0.00 |
| 22967 | Shami Valley West, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 22968 | Shamrock Food Services, LLC | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22969 | Shamsuddin Charania | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22970 | Shamsuddin Charnia | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 22971 | Shanar, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22972 | Shanar, Inc | Assignment and Assumption of Lease | Round Table Franchise Corporation | $0.00 |
| 22973 | Shanaz Dorbayan | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 22974 | Shane Smithton | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22975 | Shannon Bryant | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22976 | Shannon Bryant | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 22977 | Shannon Bryant | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22978 | Shannon Bryant | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22979 | Shannon Bryant | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22980 | Shannon Bryant | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22981 | Shannon C Eckardt | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22982 | Shannon C Whipp | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22983 | Shannon C Whipp | Ownership Change and Release Agreement | PM Franchising, LLC | $0.00 |
| 22984 | Shannon C Whipp | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22985 | Shannon C Whipp | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22986 | Shannon Hughes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22987 | Shannon R Somers | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22988 | Shannon Somers | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22989 | Shanta, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22990 | Shanti Sharma | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 22991 | Shanti Trading Co | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22992 | Shanti Trading Co | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 22993 | Shanti Trading Company | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22994 | Shanti Trading Company | Assignment, Assumption and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 22995 | Shanti Trading Company | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 22996 | Sharat Shama | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22997 | Sharbros, LLP | First Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 22998 | Sharbros, LLP | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 22999 | Sharbros, LLP | Second Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23000 | Sharbros, LLP | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23001 | Sharda A Rupani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23002 | Sharda A Rupani | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23003 | Sharda A Rupani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23004 | Sharda A Rupani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23005 | Sharda A Rupani | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23006 | Sharda A Rupani | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23007 | Sharda Shah | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23008 | Shareen Creamery, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23009 | Shareen Creamery, LLC | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23010 | Shareen Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23011 | Shareen Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23012 | Shareen Creamery, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23013 | Shareen Creamery, LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23014 | Sharif Steyteyieh, Amani Steyteyieh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23015 | Sharla Burkhadt | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23016 | Sharla Halford | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 23017 | Sharla Halford | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 23018 | Sharla J Burkhardt | Offer to Purchase | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23019 | Sharla J Burkhardt | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23020 | Sharon B Baker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23021 | Sharon B Baker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23022 | Sharon B Baker | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 23023 | Sharon B Baker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23024 | Sharon B Baker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23025 | Sharon Baker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23026 | Sharon Baker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23027 | Sharon Baker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23028 | Sharon Baker | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23029 | Sharon Baker | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23030 | Sharon Baker | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23031 | Sharon Baker | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23032 | Sharon Baker | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23033 | Sharon Elrod | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23034 | Sharon Ghalamdanchi | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23035 | Sharon Ghalamdanchi | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23036 | Sharon Hicks | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23037 | Sharon J Mord | Guaranty | GAC Franchising, LLC | $0.00 |
| 23038 | Sharon McKethan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23039 | Sharon McKethan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23040 | Sharon McKethan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23041 | Sharon Mord | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23042 | Sharon Murphy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23043 | Sharon Soucy | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23044 | Sharon Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23045 | Sharon Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23046 | Sharon Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23047 | Sharon Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23048 | Sharon Soucy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23049 | Sharonda Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23050 | Sharonda Williams | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23051 | Sharri K Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23052 | Sharri K Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23053 | Sharri K Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23054 | Sharri K Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23055 | Sharri Riva | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23056 | Sharron K Manion | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 23057 | Shashi Sachdev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23058 | Shaukat (Sonny) Dharani | Guaranty | GAC Franchising, LLC | $0.00 |
| 23059 | Shaukat (Sonny) Dharani | Guaranty | PT Franchising, LLC | $0.00 |
| 23060 | Shaukat Dharani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23061 | Shaukat Dharani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23062 | Shaukat Dharani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23063 | Shaukat Dharani | Payment and Performance Guarantee | PM Franchising, LLC | $0.00 |
| 23064 | Shaukat Dharani | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23065 | Shaukat Sonny Dharani | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 23066 | Shaun Curtis | Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23067 | Shaun Curtis | Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23068 | Shawn & Michelle Fuller | Satellite Agreement | GAC Franchising, LLC | $0.00 |
| 23069 | Shawn Eugene Fuller | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23070 | Shawn Fuller | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23071 | Shawn Fuller | Satellite Agreement | GAC Franchising, LLC | $0.00 |
| 23072 | Shawn Fuller | Satellite Agreement | GAC Franchising, LLC | $0.00 |
| 23073 | Shawn Fuller | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23074 | Shawn Fuller | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23075 | Shawn Fuller | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23076 | Shawn Fuller | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23077 | Shawn Fuller | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23078 | Shawn Fuller | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23079 | Shawn Hughes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23080 | Shawn Mehrtash | Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23081 | Shawn Mehrtash | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 23082 | Shawn Mehrtash | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23083 | Shawn Mehrtash | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23084 | Shawn Mehrtash | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23085 | SHE Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23086 | SHE Pizza, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 23087 | SHE Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23088 | Shea Center Walnut, LLC | Lease Renewal | HDOS Acquisition, LLC | $0.00 |
| 23089 | Shea Center Walnut, LLC | Industrial Lease | HDOS Acquisition, LLC | $0.00 |
| 23090 | Shea Center Walnut, LLC | Industrial Lease | HDOS Acquisition, LLC | $0.00 |
| 23091 | Shea Center Walnut, LLC | Industrial Lease | HDOS Acquisition, LLC | $0.00 |
| 23092 | Shea Center Walnut, LLC | HDOS Acquisition LLC - FX Lease 04-21-2024 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23093 | Shefali A Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23094 | Shefali A Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23095 | Shefali A Dharia | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 23096 | Shefali Daria | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23097 | Shefali Dharia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23098 | Shefali Dharia | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23099 | Shefali Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23100 | Shefali Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23101 | Shefali Dharia | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23102 | Shefali Dharia | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23103 | Shefali Dharia | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23104 | Shefali Dharia | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23105 | Shefali Dharia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23106 | Shefali Dharia | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23107 | Shehnaz LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23108 | Shehnaz LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23109 | Shehnaz LLC | Brand Technology System Support Services Agreement | GAC Franchising, LLC | $0.00 |
| 23110 | Shehnaz LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23111 | Shehnaz LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23112 | Shehnaz LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23113 | Shehnaz LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23114 | Shehnaz LLC | Brand Technology System Support Services Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23115 | Sheila Howard | Mutual Release (as of Issue Date) | Round Table Franchise Corporation | $0.00 |
| 23116 | Sheila Howard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23117 | Sheila Howard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23118 | Sheila Howard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23119 | Sheila Howard | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23120 | Sheila Howard | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23121 | Sheila Kay Robinette | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 23122 | Sheila Kay Robinette | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 23123 | Sheila Thigpen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23124 | Sheila Thigpen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23125 | Shelby Jobe | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23126 | Shelby Jobe | Multi-Unit Restaurant Agreement | Round Table Franchise Corporation | $0.00 |
| 23127 | Shelby Jobe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23128 | Shelby Jobe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23129 | Shelby Jobe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23130 | Shelby Jobe | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23131 | Shelby Jobe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23132 | Shelby Jobe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23133 | Shelby Jobe | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23134 | Shelby Jobe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23135 | Shelby Jobe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23136 | Shelby Jobe | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 23137 | Shelby Jobe | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23138 | Shelby Jobe | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23139 | Shelby Jobe | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23140 | Sheldon M London, Esq | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23141 | Sheldon M London, Esq | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23142 | Shelley Becker-Bock | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23143 | Shelley Becker-Bock | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23144 | Shelly Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23145 | Shelly Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23146 | Shelly Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23147 | Shelly Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23148 | Shelly Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23149 | Shelly Field | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23150 | Shelly Field | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23151 | Shelly Field | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23152 | Shenouda Ghali | Memorandum of Understanding | GAC Franchising, LLC | $0.00 |
| 23153 | Shenouda Ghali | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 23154 | Shenouda Ghali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23155 | Shenouda Ghali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23156 | Shenouda Ghali | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23157 | Shenu, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23158 | Sher Gill and Sons Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23159 | Sher Gill and Sons Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23160 | Sher Gill and Sons Inc | Amendment to Franchise Agreement for RTP R01286 | Round Table Franchise Corporation | $0.00 |
| 23161 | Sher-Jo, Inc | Sublease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23162 | Sher-Jo, Inc | Sublease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23163 | Sher-Jo, Inc | Mutual Release | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23164 | Sherman Oaks Fashion Associates, LP | Lease Amendment #3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23165 | Sherman Oaks Fashion Associates, LP | Lease Amendment #2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23166 | Sherman Oaks Fashion Associates, LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23167 | Sherman Oaks Fashion Associates, LP | Lease Amendment | HDOS Acquisition, LLC | $0.00 |
| 23168 | Sherri Campbell | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23169 | Sherry and May Hafez | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23170 | Sherry and May Hafez | Addendum to Franchise Agreement (Santa Ana, CA) | Fatburger North America, Inc. | $0.00 |
| 23171 | Sherry and May Hafez | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23172 | Sherry and May Hafez | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23173 | Sherry and May Hafez | Consent to Transfer Agreement (Westminster, CA) | Fatburger North America, Inc. | $0.00 |
| 23174 | Sherry Hafez | Fatburger North America Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23175 | Sherry Hafez | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23176 | Sherry Hafez | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23177 | Sherry Hafez | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 23178 | Sheryl Taylor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23179 | Sheryl Taylor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23180 | Sheryl Taylor | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23181 | Sheryll Cristancho | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23182 | Shiftnote LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 23183 | Shikha Sethi | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23184 | Shinsegae Food Co Ltd | First Amendment to International Master Development Agreement | Johnny Rockets Licensing Canada, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23185 | Shinsegae Food Co Ltd | Exhibit 3 Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing Canada, LLC | $0.00 |
| 23186 | Shinsegae Food Co Ltd | International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23187 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development | Johnny Rockets Licensing, LLC | $0.00 |
| 23188 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23189 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23190 | Shinsegae Food Co, Ltd | Exhibit 3 Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23191 | Shinsegae Food Co, Ltd | Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23192 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23193 | Shinsegae Food Co, Ltd | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23194 | Shinsegae Food Co, Ltd | Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23195 | Shinsegae Food Co, Ltd | Second Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23196 | Shinsegae Food Co, Ltd | Retaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23197 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23198 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23199 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23200 | Shinsegae Food Co, Ltd | Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23201 | Shinsegae Food Co, Ltd | Blank - Second Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23202 | Shinsegae Food Co, Ltd | Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23203 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23204 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23205 | Shinsegae Food Co, Ltd | Restaurant Addendum To Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23206 | Shinsegae Food Co, Ltd | Johnny Rockets Licensing Corporation International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23207 | Shinsegae Food Co, Ltd | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23208 | Shinsegae Food Co, Ltd | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23209 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23210 | Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23211 | Shinsegae Food Inc | Second Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23212 | Shinsegae Food Inc | Third Amendment to South Korea International Master Development Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23213 | Shinsegae Food Inc | Limited License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23214 | Shinsegai Food Co, Ltd | First Amendment to Restaurant Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 23215 | Shirles Pero | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23216 | Shirley F Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23217 | Shirley F Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23218 | Shirley F Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23219 | Shirley F Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23220 | Shirley F Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23221 | Shirley F Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23222 | Shirley Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23223 | Shirley Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23224 | Shirley Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23225 | Shirley Solomon | License Agreement | GAC Franchising, LLC | $0.00 |
| 23226 | Shirley Ying Shi | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 23227 | Shirley Ying Shi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23228 | Shirley Ying Shi | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23229 | Shirly Solomon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23230 | Shishirkumar (Shishir) Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23231 | Shishirkumar(Shishir) Patel | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23232 | Shital Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23233 | Shital Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23234 | Shital Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23235 | Shital Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23236 | Shital Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23237 | Shital Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23238 | Shital Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23239 | Shital Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23240 | Shital Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23241 | Shital Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23242 | Shital Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23243 | Shital Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23244 | Shital Sakhuja | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23245 | Shital Sakhuja | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23246 | Shital T Shah | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23247 | Shiv 10 Investment of Panama City LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23248 | Shiv 10 Investment of Panama City LLC | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23249 | Shiv 10 Investment of Panama City LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23250 | Shiv 10 Investment of Panama City LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23251 | Shiv 10 Investment of Panama City LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23252 | Shiv 10 Investment of Panama City LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23253 | Shiv 10 Investment of Panama City LLC | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23254 | Shiv 10 Investment of Panama City LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23255 | Shiv 10 Investment of Panama City LLC | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23256 | Shiv 10 Investment of Panama City LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23257 | Shiv Creamery Corp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23258 | Shiv Creamery Corp | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23259 | Shiv Creamery Corporation | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23260 | Shiv Creamery Corporation | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23261 | Shivkaara LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23262 | Shivkaara LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23263 | Shivkaara, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23264 | Shivkaara, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23265 | Shivkaara, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23266 | Shivoham 11 Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23267 | Shivoham 11 Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23268 | SHIVRAN, LLC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23269 | SHIVRAN, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23270 | SHIVRAN, LLC | Amendment to the Franchise Agreement Extension of Term | PM Franchising, LLC | $0.00 |
| 23271 | Shivran, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23272 | Shivran, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23273 | Shivran, LLC | Guaranty | PT Franchising, LLC | $0.00 |
| 23274 | Shivran, LLC | Sublease Agreement | PT Franchising, LLC | $0.00 |
| 23275 | Shivran, LLC - Buyer | Assumption Agreement | PT Franchising, LLC | $0.00 |
| 23276 | Shobha Buxani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23277 | Shobha Buxani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23278 | Shobha Buxani & Shashi Sachdev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23279 | Shobha Buxani & Shashi Sachdev | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23280 | Shobha Buxani & Shashi Sachdev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23281 | Shobha C Buxani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23282 | Shobha C Buxani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23283 | Shobha C Buxani and Chandler K Buxani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23284 | Shoes For Crews, LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23285 | Shoham Amin / Excel Group | 7587 lease renewal | Barbeque Integrated, Inc. | $0.00 |
| 23286 | Short Max Treateries, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23287 | Short Max Treateries, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23288 | Short Max Treateries, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23289 | Short Max Treateries, LLC | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23290 | Short Max Treateries, LLC | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23291 | Short Max Treateries, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23292 | Short Max Treateries, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23293 | Short Max Treateries, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23294 | Shoukat Ali | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23295 | Shozdeh LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23296 | Shree Ganesh I, LLC | Amendment to Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 23297 | Shree Ganesh I, LLC | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23298 | Shree Ganesh I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23299 | Shree Ganesh I, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 23300 | Shree Meet Mohan, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23301 | Shree Meet Mohan, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 23302 | Shree Raj, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23303 | Shree Raj, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23304 | Shree Raj, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23305 | Shreepal Parikh | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23306 | Shreepal Parikh | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23307 | Shreepal Parikh | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23308 | Shreepal Parikh | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23309 | Shreepal Parikh | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23310 | Shreepal Parikh | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23311 | Shreepal Parikh | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23312 | Shreepal Parikh | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23313 | Shreepal Parikh | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23314 | Shreepal Parikh | First Amendment To Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23315 | Shreepal Parikh | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23316 | Shreepal Parikh | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23317 | Shreepal Parikh | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23318 | Shreepal Parikh | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23319 | Shreepal Parikh | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23320 | Shreepal Parikh | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23321 | Shrenik Thakkar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23322 | Shrenik Thakkar | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23323 | Shrenik Thakkar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23324 | Shrenik Thakkar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23325 | Shri Ganesh PCB, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23326 | Shriganesh 1, LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 23327 | Shriganesh 1, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23328 | Shriganesh 1, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 23329 | Shriganesh 1, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23330 | Shubhem, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Development Company | $0.00 |
| 23331 | Shubhem, Inc | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23332 | Shujauddin Fanoos | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23333 | Shuman Alam | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23334 | Shuman Alam | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23335 | Shu-Mei Jeng | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23336 | Shu-Mei Jeng | Extension Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23337 | Shumon Alam | Assignment And Assumption Of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23338 | Shumon Alam | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23339 | Shumon Alam | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23340 | Shumon Alam | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23341 | Shumon Alam | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23342 | Shumon Alam | Assignment And Assumption Of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23343 | Shumon Alam | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23344 | Shumon Alam | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23345 | Shumon Alam | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23346 | Shumon Alam | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23347 | Shumukh, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23348 | Shumukh, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23349 | Shweta Chopra | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23350 | Shweta Chopra and Ramnik Chopra | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23351 | Shweta Chopra and Ramnik Chopra | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23352 | Shweta Chopra and Ramnik Chopra | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23353 | Sia Mack & Fataneh Assad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23354 | Sia Mack Assad | General Release | GAC Franchising, LLC | $0.00 |
| 23355 | Sia Mack Assad | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23356 | Sia Mack Assad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23357 | Sia Mack Assad | Addendum to Franchise Agreement for Non-Baking Facilities | GAC Franchising, LLC | $0.00 |
| 23358 | Sia Mack Assad | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23359 | Sia Mack Assad | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 23360 | Sia Mack Assad & Fataneh Assad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23361 | Sia Mack Assad and Fataneh Assad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23362 | Sia Mack Assad and Fataneh Assad | Addendum to Franchise Agreement Required for California Franchisees | GAC Franchising, LLC | $0.00 |
| 23363 | Sia Mack Assad and Fataneh Assad | Release Agreement | GAC Franchising, LLC | $0.00 |
| 23364 | Sia Mack Assad and Fataneh Assad | Transfer & Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23365 | Sic Flags Oaxtepec, S.A. De C.V | Amendment No 32-1 to Master License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23366 | SIDA LLC | Agreement to Purchase | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23367 | Siddhant Sahni | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23368 | Sidi, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23369 | Sidi, Inc | Ownership Change and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23370 | Sidi, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23371 | Sidi, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23372 | Siegel & Reiner LLP | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23373 | Sierra Pacific Properties, Inc | Sixth Amendment to Lease | Round Table Development Company | $0.00 |
| 23374 | Siesta Sunset Ventures | Release Agreement | PM Franchising, LLC | $0.00 |
| 23375 | Siesta Sunset Ventures, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23376 | Sift | Technology service agreement | Barbeque Integrated, Inc. | $0.00 |
| 23377 | Sift | Technology service agreement | Barbeque Integrated, Inc. | $0.00 |
| 23378 | Signal Butte Nny Restaurant LLC | Native Grill and Wings Renewal Addendum | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23379 | Signal Butte Nny Restaurant LLC | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23380 | Signal Butte NNY Restaurant LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 23381 | Silgas Realty Corp | Lease Agreement (3401 N National Rd, Columbus, IN) | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23382 | Silgas Realty Corp | Second Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23383 | Silgas Realty Corp | Third Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23384 | Silgas Realty Corp | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23385 | Silgas Realty Corp | Agreement to correct Error in Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23386 | Silgas Realty Corp | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23387 | Silgas Realty Corp | Fourth Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23388 | Silgas Realty Corp | Second Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23389 | Silgas Realty Corp | Third Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23390 | Silgas Realty Corp | Letter Re: Notice Requesting Consent to Make Alterations | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23391 | Silgas Realty Corp | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23392 | Silgas Realty Corp | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23393 | Silgas Realty Corp | Letter Agreement Letter | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23394 | Silgas Realty Corp | 1628 - Columbus, IN - Third Amendment to Ground lease - fully executed | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23395 | Silgas Realty Corporation | Second Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23396 | Silgas Realty Corporation | Third Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23397 | Silgas Realty Corporation | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23398 | Silgas Realty Corporation | Agreement to correct Error in Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23399 | Silgas Realty Group | First Amendment to Lease Letter | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23400 | Silver Sun Desserts, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 23401 | Silver Sun Desserts, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23402 | Silver Sun Desserts, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23403 | Simarjit Mann | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23404 | Simba Foods | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23405 | Simba Foods | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23406 | Simba Foods | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23407 | Simba Foods | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23408 | Simba Foods | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23409 | Simon Alfredo Ham Sobero | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 23410 | Simon Properties | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 23411 | Simon Properties | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23412 | Simon Property Group (Texas), LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23413 | Simon Property Group (Texas), LP | Assignment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23414 | Simon Property Group, LP | Lease By and Between Simon Property Group, LP and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23415 | Simon Property Group, LP | Lease By and Between Simon Property Group, LP and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23416 | Simon Property Group, LP | Lease By and Between Simon Property Group, LP and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23417 | Simon Property Group, LP | Lease By and Between Simon Property Group, LP and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23418 | Simon Property Group, LP | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23419 | SIMON Property Group, LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23420 | Simon Property Group, LP | H125 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23421 | Simon Property Group, LP | 1627 - Third Amendment - FULLYEXECUTED - 07-17-18 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23422 | Simone Jones | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 23423 | Simone Jones | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23424 | Simone Jones | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23425 | Simone Jones | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23426 | Simone Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23427 | Simone Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23428 | Simone Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23429 | Simone Jones | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23430 | Simone Jones | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23431 | Simone Jones | Transfer And Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23432 | Simone Jones | Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23433 | Simone Jones | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23434 | Simone Jones | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23435 | Simone Jones | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23436 | Simone Jones | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23437 | Simone Jones | Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23438 | Simone Jones | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23439 | Simone Jones | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23440 | Sinan & Jibran, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 23441 | Sinan & Jibran, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 23442 | Sinead Marin | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 23443 | Sinead Marin | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 23444 | Sinesegae Food Co LTD | Restaurant Addendum | Johnny Rockets Licensing, LLC | $0.00 |
| 23445 | Singh Pandori Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23446 | Singh Pandori Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23447 | Singh Pandori Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23448 | Singh Pandori Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23449 | Singler-Ernster | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 23450 | Siouxland Dq, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23451 | Siouxland Dq, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23452 | Siouxland DQ, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23453 | Siouxland DQ, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23454 | Sirat Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23455 | Sireesha Maddirala | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23456 | Siripurapu and Sons, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 23457 | Siripurapu and Sons, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23458 | Siripurapu and Sons, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23459 | Siripurapu and Sons, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23460 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Development Company | $0.00 |
| 23461 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23462 | Sisco Enterprises, Inc | Temporary Adjustment to Online Delivery Territory | Round Table Franchise Corporation | $0.00 |
| 23463 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23464 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23465 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23466 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23467 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23468 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23469 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23470 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23471 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23472 | Sisco Enterprises, Inc | Assignment And Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23473 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23474 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23475 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23476 | Sisco Enterprises, Inc | 439 Addendum to Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23477 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23478 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23479 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23480 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23481 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23482 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23483 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 23484 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23485 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23486 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23487 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23488 | Sisco Enterprises, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 23489 | Sisco Enterprises, Inc | Second Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23490 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23491 | Sisco Enterprises, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23492 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23493 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23494 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23495 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23496 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23497 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23498 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23499 | Sisco Enterprises, Inc | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 23500 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23501 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23502 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23503 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23504 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23505 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23506 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23507 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23508 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23509 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23510 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23511 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23512 | Sisco Enterprises, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 23513 | Sisco Enterprises, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23514 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23515 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23516 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23517 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23518 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23519 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23520 | Sisco Enterprises, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 23521 | Sisco Enterprises, Inc | Second Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23522 | Sisco Enterprises, Inc | Amendment to the Franchise Agreement Delivery Territory - RTP 769 | Round Table Franchise Corporation | $0.00 |
| 23523 | Sisco Enterprises, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 23524 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23525 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23526 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23527 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23528 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23529 | Sisco Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23530 | Sisco Enterprises, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23531 | Sitabkhan Enterprise LLC | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23532 | Sitabkhan Enterprise LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23533 | Sitabkhan Enterprise LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23534 | Sitabkhan Enterprise LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23535 | Six Flags Entertainment Corp | Master License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 23536 | Six Flags Entertainment Corporation | Master License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 23537 | Six Flags Entertainment Corporation | Fifth Amendment to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23538 | Six Flags, Inc | Master License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC | $0.00 |
| 23539 | Six Flags, Inc - Developer | Master License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23540 | Six Flags, Inc - Developer | Johnny Rockets Licensing Corporation | Johnny Rockets Licensing, LLC | $0.00 |
| 23541 | Six Flags, Inc - Developer | First Addendum to License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 23542 | Sjs Beacon Baseball LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 23543 | SK 1313 Inc | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23544 | SK 1313 Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23545 | SK 1313 Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23546 | SK 1313 Inc | Assignment and Assumption of Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23547 | SK1313 Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23548 | SK1313 Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23549 | SK1313 Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23550 | SKS Group, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 23551 | SKS Group, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23552 | SKS Group, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23553 | Sks Group, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23554 | Sks Group, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23555 | Skyler Smallwood | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23556 | Skyler Smallwood | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23557 | Skylight Gardens Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23558 | Skylight Gardens Inc | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23559 | Skylight Gardens Inc | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23560 | Skylight Gardens Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23561 | Skylight Gardens Inc | Addendum to Disclosure Document for the State of California | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23562 | Skylight Gardens Inc | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23563 | Skylight Gardens Inc | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23564 | Skylight Gardens Inc | Co-Branding Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 23565 | Skylight Gardens Inc | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 23566 | Skylight Gardens Inc | Addendum to Disclosure Document for the State of California | HDOS Franchising, LLC | $0.00 |
| 23567 | Skyline Developers, Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23568 | Skyline Ranch NNY LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 23569 | Slabby Maggie 2, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23570 | Slabby Maggie 2, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23571 | Slabby Maggie 2, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23572 | Slabby Maggie 2, LLC | First Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23573 | Slabby Maggie 2, LLC | Assignment, Assumption, and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23574 | Slabbymaggie, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23575 | Slabbymaggie, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23576 | Slabbymaggie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23577 | Slabbymaggie, LLC | Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23578 | Slalom, Inc | Consulting services agreement | FAT Brands Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23579 | Slauson Avenue Properties, LP/Slauson Avenue Properties II, LP | Addendum to Lease Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23580 | Slauson Avenue Properties, LP/Slauson Avenue Properties II, LP | Addendum to Lease Agreement | Fatburger North America, Inc. | $0.00 |
| 23581 | Slauson Avenue Properties, LP/Slauson Avenue Properties II, LP | Addendum to Lease Agreement | HDOS Franchising, LLC | $0.00 |
| 23582 | Slm Waste & Recycling Services Inc | Service Agreement Trash & Recycling | Barbeque Integrated, Inc. | $0.00 |
| 23583 | Slm Waste & Recycling Services Inc | Master Services Agreement Grease Traps | Barbeque Integrated, Inc. | $0.00 |
| 23584 | Slm Waste & Recycling Services Inc | Master Services Agreement Waste, Recycling, Roll-Off Containers | Barbeque Integrated, Inc. | $0.00 |
| 23585 | SLM Waste & Recycling Services Inc | Waste & recycling services agreement | Smokey Bones (Florida), LLC | $0.00 |
| 23586 | SLM Waste & Recycling Services Inc d/b/a SLM - Facility Solutions Nationwide | Trash & Recycling Services Master Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 23587 | SLM Waste & Recycling Services Inc dba SLM - Facility Solutions Nationwide | Amendment #1 to the Grease Trap Service Agreement | Fazoli's Systems Management, LLC | $32,245.48 |
| 23588 | Slm Waste & Recycling Svcs Inc | Utility services agreement | Barbeque Integrated, Inc. | $14,851.84 |
| 23589 | SM Alamgir Hossan, Individually | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23590 | SM Alamgir Hossan, Individually | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23591 | SM Ocean Capital, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23592 | Smallwood Sweets LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23593 | Smallwood Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23594 | Smallwood Sweets LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23595 | Smallwood Sweets LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23596 | Smark, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23597 | Smark, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23598 | Smark, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23599 | Smark, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23600 | Smark, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23601 | Smark, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23602 | Smartsheet Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 23603 | Smartsheet Inc | Advertising / marketing services agreement | GFG Management LLC | $0.00 |
| 23604 | Smita Doshy | Franchise Agreement between Marble Slab Franchising, LLC and Vijay Doshy and Smita Doshy | Marble Slab Franchising, LLC | $0.00 |
| 23605 | Smita K Patel | Marble Slab Creamery, Inc. Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23606 | Smita, Inc | Marble Slab Creamery, Inc. Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23607 | Smita, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23608 | Smith Anderson | Unconditional Guaranty of Payment and Performance | Twin Restaurant Holding, LLC | $0.00 |
| 23609 | Smith Anderson | Lease Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 23610 | Smith Family Trust | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23611 | Smith Food Group, Inc | Exhibit D Franchise License Agreement Buffalo's Southwest Café | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23612 | Smith-Cornelius Incorporation | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23613 | Smitmart, LLC | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23614 | Smitmart, LLC | Ground Lease [Fazoli's Unit #1715] | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23615 | Smitmart, LLC | 1715 - Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23616 | Smitsmart, LLC | Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 23617 | Smokey Hills Pretzels Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23618 | Smokey Hills Pretzels Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 23619 | Smoky Bones, LLC | Bill of Sale | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 23620 | Smoky Mountain Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23621 | Smoky Mountain Creamery, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23622 | Smoky Mountain Creamery, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 23623 | Smoky Mountain Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23624 | Smoky Mountain Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23625 | Smoky Mountain Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23626 | Smoky Mountain Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23627 | Smoky Mountain Creamery, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 23628 | Smoky Mountain Creamery, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23629 | Smoky Mountain Creamery, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 23630 | Smoky Mountain Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23631 | Smoky Mountain Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23632 | Smoky Mountain Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23633 | Smoky Mountain Creamery, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23634 | Smoky Mountain Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23635 | Smoky Mountain Creamery, Inc | Extension Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23636 | Smoky Mountain Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23637 | Smtc Acquisition LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23638 | SMTC Acquisition LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23639 | Sneh Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23640 | Sneh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23641 | Sneha S Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23642 | Sneha Sunesara | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23643 | Sneha Sunesara | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23644 | Sneha Sunesara | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23645 | Sneha Sunesara | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23646 | SNM Management Group LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23647 | SNM Management Group LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23648 | SNM Management Group LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23649 | SNM Management Group, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23650 | SNM Management Group, LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23651 | SNM Management Group, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23652 | SNM Management Group, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23653 | SNM Management Group, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23654 | SNM Management Group, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23655 | SNO Cream, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23656 | SNO Cream, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23657 | SNO Cream, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23658 | Snodlock, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23659 | Snodlock, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23660 | Sobhy Ewida | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23661 | Sobhy Ewida | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23662 | Soegiarto Hendric | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23663 | Softclouds, LLC | Consulting services agreement | FAT Brands Inc. | $0.00 |
| 23664 | Sohail Hamid Momin | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23665 | Sohail Hamid Momin | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23666 | Sohail Huda | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23667 | Sohail Huda | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23668 | Sohal Islam | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23669 | Sohal Islam | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23670 | Sohal Islam | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23671 | Sohal Islam | Franchise Addendum to Lease | Fatburger North America, Inc. | $0.00 |
| 23672 | Sohal Islam | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23673 | Sohal Islam | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23674 | Sohel Khan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23675 | Solano Mall LLC | Lease Addendum | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23676 | Solano Mall LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23677 | Solano Mall LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23678 | Solano Mall LLC | H89 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23679 | Solano Mall LP | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23680 | Solano Mall LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23681 | Soledad Shopping Center, LP | Lease Agreement | Round Table Pizza, Inc. | $0.00 |
| 23682 | Solitaire Foodservice Inc of Tunisia | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.     Page 453 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23683 | Solitaire Foodservice, Inc | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 23684 | Solitaire Foodservice, Inc | Consent to Transfer Agreement (MURA - Fatburger - Libya) | Fatburger North America, Inc. | $0.00 |
| 23685 | Solitaire Foodservice, Inc | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 23686 | Solitaire Foodservice, Inc | Amendment to International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 23687 | Solitaire Foodservice, Inc | Amendment to Multi-Unit Restaurant Agreement (Tunisia) | Fatburger North America, Inc. | $0.00 |
| 23688 | Solitaire Foodservice, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23689 | Solitaire Foodservice, Inc | International Franchise Agreement (La Marsa - Tunisia #2) | Fatburger North America, Inc. | $0.00 |
| 23690 | Solitaire Foodservice, Inc | International Franchise Agreement (LAC II - Tunis, Tunisia) | Fatburger North America, Inc. | $0.00 |
| 23691 | Solitaire Foodservice, Inc | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23692 | Solitaire Foodservice, Inc | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23693 | Solitaire Foodservice, Inc | International Multi-Unit Restaurant Agreement a/k/a Master Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23694 | Solitaire Foodservice, Inc | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23695 | Soma Muhammad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23696 | Soma Muhammad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23697 | Soma Muhammad | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23698 | Soma Muhammad | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23699 | Soma Sujanani | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23700 | Soma Sujanani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23701 | Soma Sujanani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23702 | Soma Sujanani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23703 | Soma Sujanani | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23704 | Soma Sujanani | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23705 | Soma Tanveer | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23706 | Soma Tanveer | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23707 | Soma Tanveer | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23708 | Something Fresh Ep, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23709 | Something Fresh, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23710 | Something Fresh, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23711 | Something Fresh, LLC | Addendum to Franchising | PM Franchising, LLC | $0.00 |
| 23712 | Something Fresh, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 23713 | Son Ton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23714 | Son Ton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23715 | Sonal G Panchal | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23716 | Sonal Panchal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23717 | Sonderen Enterprises, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 23718 | Sonderen Enterprises, LLC | Commercial Lease Agreement | Round Table Development Company | $0.00 |
| 23719 | Sonderen Enterprises, LLC | Commercial Lease Agreement | Round Table Development Company | $0.00 |
| 23720 | Sonecha Development, LLC | Release of Guarantee, Indemnification and Acknowledgement | MaggieMoo's Franchising, LLC | $0.00 |
| 23721 | Song & Candace Keovongsak | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23722 | Song Keovongsak | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23723 | Sonia Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23724 | Sonia Singh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23725 | Sonia Singh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23726 | Sonia Singh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 23727 | Sonitrol of Lexington Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23728 | Sonitrol of Lexington, Inc | Sonitrol Client Agreement | Fazoli's Systems Management, LLC | $695.64 |
| 23729 | Sono Pretzel, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23730 | Sono Pretzel, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 23731 | Sono Pretzel, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23732 | Sonoma Property Management | Addendum No. 101 A Rent & Cams for 2022/2023 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23733 | Sonu Malhotra | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23734 | Sonya Lunn Chappell | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23735 | Sonya Lynn Chappell | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23736 | Soo Cho | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23737 | Sooyoung Chung | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23738 | Sooyoung Chung | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23739 | Sophia Gabriella, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23740 | Sophia Gabriella, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23741 | Sophia Gabriella, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23742 | Sophie Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23743 | Sophie Bui | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23744 | Sophie De Lannoy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23745 | Sophie De Lannoy | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23746 | Sophie De Lannoy | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23747 | Sophie Dinh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23748 | Sophie Durand | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23749 | Sorro Abolhosseini | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23750 | Sorror Abolhosseini | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23751 | Sorror Abolhosseini | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23752 | Sorror Abolhosseini | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23753 | Sorror Abolhosseini | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23754 | Sorror Abolhosseini | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23755 | Sorror Abolhosseini | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23756 | Sorror Abolosseini | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23757 | Sorvete, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23758 | Sorvete, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23759 | Sorvete, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23760 | Sorvete, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 23761 | Sorvete, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23762 | Sorvete, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23763 | Sorvete, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23764 | Souchinda Griffith | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23765 | Souchinda Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23766 | Souchinda Griffith | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23767 | Souhaila Ewida | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23768 | Souhaila Ewida | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23769 | South Bay Center Spe, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23770 | South Bay Center Spe, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23771 | South Bay Center Spe, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23772 | South Bay Center SPE, LLC | Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 23773 | South Bay Center SPE, LLC | SIxth Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 23774 | South Bay Center SPE, LLC | Fourth Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 23775 | South Bay Center SPE, LLC | Fifth Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 23776 | South Bay Center SPE, LLC | Seventh Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 23777 | South Bay Center SPE, LLC | Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 23778 | South Bay Center SPE, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23779 | South Bay Center SPE, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23780 | South Bay Center, LLC | H71 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23781 | South Bay Center, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23782 | South Georgia Pecan Co, Inc | Ingredient and product supply agreement | GAC Supply, LLC | $5,350.00 |
| 23783 | South Town Development, LLC | Fourth Amendment to Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 23784 | South Town Owner PR, LLC | Third Amendment to Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 23785 | South Town Owner PR, LLC | Third Amendment to Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 23786 | South Towne Center | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 23787 | South Waste | Service Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 23788 | South Waste | Service Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 23789 | Southbay Pavillion | Lease Agreement | HDOS Acquisition, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23790 | Southdale Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23791 | Southdale Pretzels, Inc | Addendum to the Franchise Agreement Required for Minnesota Franchisees | PM Franchising, LLC | $0.00 |
| 23792 | Southdale Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23793 | Southdale Pretzels, Inc | Addendum to the Franchise Agreement Required for Minnesota Franchisees | PM Franchising, LLC | $0.00 |
| 23794 | Southdale Pretzels, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 23795 | Southdale Pretzels, Inc | Ownership Change and Release Agreement | PM Franchising, LLC | $0.00 |
| 23796 | Southern Burgers LLC | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23797 | Southern Burgers LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23798 | Southern Burgers LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23799 | Southern California Round Table, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23800 | Southern California Round Table, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23801 | Southern California Round Table, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23802 | Southern California Round Table, Inc | Second Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23803 | Southern California Round Table, Inc | Third Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23804 | Southern California Round Table, Inc | Fourth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23805 | Southern Cookies & Pretzels, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23806 | Southern Cookies & Pretzels, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23807 | Southern Cookies & Pretzels, Inc | Addendum to the Great American Cookies Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23808 | Southern Cookies & Pretzels, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23809 | Southern Cookies & Pretzels, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23810 | Southern Cookies & Pretzels, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23811 | Southern Cookies & Pretzels, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23812 | Southern Cookies & Pretzels, Inc | Ownership Change and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23813 | Southern Cookies & Pretzels, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 23814 | Southern Cookies & Pretzels, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 23815 | Southern Cookies & Pretzels, Inc | Addendum to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23816 | Southern Cookies & Pretzels, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23817 | Southern Cookies & Pretzels, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 23818 | Southern Cookies and Pretzels, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23819 | Southern Cookies and Pretzels, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23820 | Southern Cookies and Pretzels, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23821 | Southern Cookies and Pretzels, Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23822 | Southern Cookies and Pretzels, Inc | Ownership Change and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23823 | Southern Cookies and Pretzels, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 23824 | Southern Cookies and Pretzels, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23825 | Southern Cookies and Pretzels, Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23826 | Southern Cookies and Pretzels, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23827 | Southern Glazers Wine & Spirits LLC | Alcohol Distribution Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 23828 | Southern Glazers Wine & Spirits LLC | Alcohol Distribution Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 23829 | Southern Glazers Wine & Spirits LLC | Alcohol Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23830 | Southhaven Cookies LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23831 | Southhaven Cookies, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23832 | Southhaven Cookies, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23833 | Southhaven Cookies, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23834 | Southland Mall, LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23835 | Southland Mall, LP | Southland Mall Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23836 | Southland Mall, LP | Lease with Southland Mall LP | HDOS Acquisition, LLC | $0.00 |
| 23837 | Southland Mall, LP | Assignment and Assumption of Leases - Franchise | HDOS Acquisition, LLC | $0.00 |
| 23838 | Southland Mall, LP | Assignment and Assumption of Leases - Franchisee | HDOS Acquisition, LLC | $0.00 |
| 23839 | Southland Mall, LP | Extension and Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 23840 | Southland Mall, LP | Extension and Second Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 23841 | Southland Mall, LP | Lease Amendment and Termination Agreement | HDOS Acquisition, LLC | $0.00 |
| 23842 | Southland Mall, LP | Lease Amendment And Termination Agreement (003) | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23843 | Southpaw Express, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23844 | Southpaw Express, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23845 | Southpaw Express, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23846 | Southpaw Express, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23847 | Southpaw Express, LLC | Marble Slab Creamery Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23848 | Southpaw Express, LLC | Marble Slab Creamery Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23849 | Southpaw Express, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23850 | Southpaw Express, LLC | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23851 | Southpaw Express, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23852 | Southpaw Express, LLC | Great American Cookies Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23853 | Southtowne Crossing, LLC | Shopping Center Lease | Round Table Development Company | $0.00 |
| 23854 | Southtowne Crossing, LLC | Shopping Center Lease | Round Table Development Company | $0.00 |
| 23855 | SouthWaste | SouthWaste Service Agreement | Twin Restaurant Live Oak, LLC | $0.00 |
| 23856 | Southwaste Disposal LLC | Waste Disposal Services Agreement | Twin Hospitality Group Inc. | $1,092.66 |
| 23857 | Southwaste Disposal LLC | Waste Disposal Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 23858 | Souxland Dq, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23859 | Souxland DQ, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23860 | Space Factory Media, Inc | Advertising / marketing services agreement | FAT Brands Inc. | $33,215.00 |
| 23861 | Space Factory Media, Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, LLC | $0.00 |
| 23862 | Space Factory Media, Inc | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC | $0.00 |
| 23863 | Space Factory Media, Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 23864 | Space Factory Media, Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 23865 | Space Factory Media, Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 23866 | Space Factory Media, Inc | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 23867 | Sparkfly Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $118,400.00 |
| 23868 | Sparkler Treats, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23869 | Sparkletastic, Inc | Extension Amendment | PM Franchising, LLC | $0.00 |
| 23870 | Sparkletastic, Inc | Assignment, Assumption, and Consent Agreement | PM Franchising, LLC | $0.00 |
| 23871 | Sparkletastic, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23872 | Sparkletastic, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23873 | Sparkletastic, Inc | Extension Amendment | PM Franchising, LLC | $0.00 |
| 23874 | Sparkletastic, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 23875 | Sparks Galleria Investors, LLC - Landlord | Shopping Center Lease | Round Table Development Company | $0.00 |
| 23876 | Sparks Galleria Investors, LLC - Landlord | Ninth Amendment to Lease | Round Table Development Company | $0.00 |
| 23877 | Special Treats, LLC | Addendum to MaggieMoo's Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23878 | Special Treats, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 23879 | Spinoso | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 23880 | Spinoso | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 23881 | Spirit Finance Acquisition LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 23882 | Spirit Finance Acquisition LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 23883 | Spirit Finance Acquisitions, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 23884 | Spirit Finance Acquisitions, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 23885 | Spirit Finance Acquisitions, LLC | Lease_-_Casselberry_FL_(7502) | Barbeque Integrated, Inc. | $0.00 |
| 23886 | Spirit Finance Acquisitions, LLC | Taunton Lease | Barbeque Integrated, Inc. | $0.00 |
| 23887 | Spirit Finance Acquisitions, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23888 | Spirit Master Funding IV, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 23889 | Spirit Master Funding IV, LLC | Memorandum of Lease | Barbeque Integrated, Inc. | $0.00 |
| 23890 | Spirit Master Funding IV, LLC | Amended and Restated Master Lease | Barbeque Integrated, Inc. | $0.00 |
| 23891 | Spirit Master Funding IV, LLC | Unconditional Guaranty of Payment and Performance | Barbeque Integrated, Inc. | $0.00 |
| 23892 | Spirit Master Funding IV, LLC | Unconditional Guaranty of Payment and Performance | Barbeque Integrated, Inc. | $0.00 |
| 23893 | Spirit Master Funding IV, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 23894 | Spirit Master Funding IV, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 23895 | Spirit Master Funding IV, LLC | Amended Memorandum of Lease and Assignment of Lease | Barbeque Integrated, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23896 | Spirit Master Funding IV, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 23897 | Spirit Master Funding IV, LLC | Notice of Sale | Barbeque Integrated, Inc. | $0.00 |
| 23898 | Spirit Master Funding IV, LLC | Lease Supplement | Barbeque Integrated, Inc. | $0.00 |
| 23899 | Spirit Master Funding IV, LLC | Lease | Barbeque Integrated, Inc. | $0.00 |
| 23900 | Spirit Master Funding IV, LLC | 5.2.2.17.3-7524 Citrus Park-Master Lease (Spirit-Assigned) | Barbeque Integrated, Inc. | $0.00 |
| 23901 | Spirit Master Funding IV, LLC | 5.2.2.25.4-Lease 7548 Chattanooga TN Smokey Bones Signed.compressed | Barbeque Integrated, Inc. | $0.00 |
| 23902 | Spirit Master Funding IV, LLC | 5.2.2.35.5-Lease-7563 Easton OH | Barbeque Integrated, Inc. | $0.00 |
| 23903 | Spirit Master Funding IV, LLC | 5.2.2.35.6-Lease-7563 Easton | Barbeque Integrated, Inc. | $0.00 |
| 23904 | Spirit Master Funding IV, LLC | 5.2.2.50.2-7603 York Master Lease | Barbeque Integrated, Inc. | $0.00 |
| 23905 | Spirit Master Funding IV, LLC | 7609 Lithonia Master Lease | Barbeque Integrated, Inc. | $0.00 |
| 23906 | Spirit Master Funding IV, LLC | 5.2.2.64.2-7641 Grove City Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23907 | Spirit Master Funding IV, LLC | 7637 Woodbridge Lease unsigned | Barbeque Integrated, Inc. | $0.00 |
| 23908 | Spirit Master Funding IV, LLC | 5.2.2.2.6-Spirit Master Lease-14th Amended and Restated Master 10-2012 | Barbeque Integrated, Inc. | $0.00 |
| 23909 | Spirit Master Funding IV, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23910 | Spirit Master Funding IV, LLC | Lease Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 23911 | Spirit Master Funding IV, LLC | 5.2.2.21.2-AFI Boca, LLC-Smokey Bones-Assignment of Leases Fully (Executed) | Barbeque Integrated, Inc. | $0.00 |
| 23912 | Spirit Master Funding VII, LLC | Acknowledgment of Termination of Lease | Barbeque Integrated, Inc. | $0.00 |
| 23913 | Spirit Master Funding VII, LLC | Partial Lease Termination Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23914 | Spirit Master Funding VII, LLC | 5.2.2.2.1-Final Lease Forbearance Agreement 2020.04.01 L03466 | Barbeque Integrated, Inc. | $0.00 |
| 23915 | Spirit Master Funding VIII, LLC | (EXP) BLDG Lease [51741] | Twin Restaurant Little Rock, LLC | $0.00 |
| 23916 | Spirit Master Funding VIII, LLC | Lease Agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 23917 | Spirit Master Funding VIII, LLC | Lease Agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 23918 | Spirit Master Funding X LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 23919 | Spirit Master Funding X, LLC | Lease Forbearance and Rent Deferral Agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 23920 | Spirit Master Funding X, LLC | Lease Forbearance and Rent Deferral Agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 23921 | Spirit Master Funding X, LLC | Lease Forbearance and Rent Deferral Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 23922 | Spiro Laskaris | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 23923 | Spiro Laskaris | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 23924 | Spirt Master Funding VII, LLC | Lease Forbearane Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23925 | Spl Group, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23926 | SPL Group, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23927 | SPL Group, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 23928 | SPMJ, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23929 | Spot Enterprises Incorporate | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23930 | SPPI Commercial, LLC | Assignment of Lease | Round Table Development Company | $0.00 |
| 23931 | SPPI Commercial, LLC | Assignment of Lease | Round Table Franchise Corporation | $0.00 |
| 23932 | Spring Moon Development LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23933 | Spring Moon Development LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23934 | Spring Moon Development LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 23935 | Spring Moon Development LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23936 | Spring Moon Development LLC | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23937 | Spring Moon Development LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23938 | Spring Moon Development LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 23939 | Spring Moon Development LLC | Brand Technology System Support Services Agreement | PM Franchising, LLC | $0.00 |
| 23940 | Spring Moon Development LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23941 | Spring Moon Development LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23942 | Spring Ridge LP | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23943 | Spring Ridge LP | Letter Re: Broadcasting Square Shopping Center / Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 23944 | Spring Ridge LP | Guarantor's Rider to Tenant Estoppel Certificate | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 23945 | Spring Ridge LP | Subordination, Non-Disturbance and Attorney Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.　　　Page 458 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23946 | Spring Ridge LP | Forbearance Agreement | Barbeque Integrated, Inc. | $0.00 |
| 23947 | Springer & Steinberg PC | Legal services agreement | Twin Hospitality Group Inc. | $0.00 |
| 23948 | Sprop LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23949 | Sprop LLC | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 23950 | Sprout | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 23951 | Sprout | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 23952 | Sprout Social Inc | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 23953 | Sprout Social Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 23954 | Sprout Social, Inc | Service Order | Barbeque Integrated, Inc. | $0.00 |
| 23955 | Sprout Social, Inc | Service Order | Twin Hospitality Group Inc. | $0.00 |
| 23956 | Sprout Social, Inc | Service Order | Twin Restaurant Holding, LLC | $0.00 |
| 23957 | Sprout Social, Inc | Service Order Sprout Social Twin Peaks - 3B Team | Twin Restaurant Holding, LLC | $0.00 |
| 23958 | Sprout Social, Inc | Service Order Sprout Social Twin Peaks - 29 Grados | Twin Restaurant Holding, LLC | $0.00 |
| 23959 | Sprout Social, Inc | Service Order sprout social | Twin Restaurant Holding, LLC | $0.00 |
| 23960 | Sprout Social, Inc | Service Order | Twin Restaurant, LLC | $0.00 |
| 23961 | Sprout Social, Inc | Service Order | Yalla Mediterranean Franchising Company, LLC | $13,979.52 |
| 23962 | Sprout Social, Inc | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 23963 | Sreelakshmi Bandrapalli | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23964 | Sreelakshmi Bandrapalli | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23965 | Sri Ganesh Vanshaj, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23966 | Srinivasa Barre Nageswar | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23967 | SS & Brother LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23968 | SS & Brothers LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23969 | SS & Brothers LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23970 | SS & Brothers LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23971 | SS & Brothers, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 23972 | Ss Hot Dod, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23973 | Ss Hot Dod, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23974 | Ss Hot Dog, LLC | HDOS Enterprises Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 23975 | SS Pizza Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23976 | SSG Foods, Inc | Co-Branding Addendum to Buffalo's Café Franchise Agreement, Las Vegas, CA | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23977 | SSG Foods, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23978 | SSG Foods, Inc | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23979 | SSG Foods, Inc | Co-Branding Addendum to Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 23980 | SSG Foods, Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23981 | SSG Foods, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 23982 | SSG Hospitality, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 23983 | SSRM7, LLC | Sublease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23984 | SSRM7, LLC | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 23985 | St Louis Slab, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23986 | St Mall Owner, LLC | Second Amendment to Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 23987 | St Mall Owner, LLC | Second Amendment to Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 23988 | Stacey B Hess | Assignment, assumption, and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 23989 | Stacey B Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23990 | Stacey B Hess | General Release | GAC Franchising, LLC | $0.00 |
| 23991 | Stacey Hess | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23992 | Stacey Hess | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23993 | Stacey Hess | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 23994 | Stacey Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23995 | Stacey Hess | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 23996 | Stacey Hess | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23997 | Stacey Hess | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 23998 | Stacey Hess | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 23999 | Stacie Jerman | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24000 | Stackadapt Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 24001 | Stacy Arp | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 24002 | Stacy Arp | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 24003 | Stacy Arp | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 24004 | Stacy J Arop | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24005 | Stacy J Arp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24006 | Stanford Federal Credit Union | Subordination, Non-disturbance, and Attornment Agreement and Estoppel Certificate | Fazoli's Joint Venture, Ltd. | $0.00 |
| 24007 | Stanley T Jayne | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 24008 | Stanley T Jayne | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 24009 | Stanley T Jayne | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 24010 | Star Cypress Creamery Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24011 | Star Cypress Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24012 | Star Cypress Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24013 | Star Cypress Creamery, Inc | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24014 | Starco E&K Investment LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24015 | Stark Business Solutions, Inc | Office License Agreement | FAT Brands Inc. | $3,341.00 |
| 24016 | Stark Business Solutions, Inc | Office License Agreement | FAT Brands Inc. | $0.00 |
| 24017 | Star-West Parkway Mall, LP | Tenant Estoppel Certificate | HDOS Acquisition, LLC | $0.00 |
| 24018 | Star-West Solano, LLC | Lease Assignment Agreement and Lease Amendment No. 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24019 | Star-West Solano, LLC | Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24020 | Star-West Solano, LLC | Lease Assignment Agreement and Lease Amendment No. 4 | HDOS Acquisition, LLC | $0.00 |
| 24021 | Star-West Solano, LLC | Lease Amendment No. 5 | HDOS Acquisition, LLC | $0.00 |
| 24022 | Star-West Solano, LLC | Lease Assignment Agreement and Amendment No. 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24023 | Star-West Solano, LLC - Landlord | Lease Assignment Agreement and Amendment No. 4 | HDOS Acquisition, LLC | $0.00 |
| 24024 | State of Arkansas | State Alcoholic Beverage permit, Permit No. 04848-01 | Twin Restaurant Little Rock, LLC | $0.00 |
| 24025 | State of Colorado Dept of Revenue | State Alcohol Beverage License = Hotel & Restaurant (City)- Liquor License No. 43-00592-0000 | Twin Restaurant Broomfield, LLC | $0.00 |
| 24026 | State of Colorado Dept of Revenue | Hotel & Restaurant (City) Alcohol Beverage License, Liquor License No. 03-00449 | Twin Restaurant Centennial, LLC | $0.00 |
| 24027 | State of Colorado Dept of Revenue | State Alcohol Beverage License = Hotel & Restaurant (City)- Liquor License No.. 42-99612-0000 | Twin Restaurant Denver, LLC | $0.00 |
| 24028 | State of Florida | Retailer of Alcoholic Beverages on Premises License, License No. BEV3913663 | Twin Restaurant Brandon, LLC | $0.00 |
| 24029 | State of Florida | Retailer of Alcoholic Beverages on Premises License, License No. BEV6307375 | Twin Restaurant Lakeland, LLC | $0.00 |
| 24030 | State of Florida | Retailer of Alcoholic Beverages on Premises License, License No. BEV6805734 | Twin Restaurant Sarasota, LLC | $0.00 |
| 24031 | State of Georgia Dept of Revenue | State License to Sell Alcoholic Beverages, License No 0117516 | TP GA, LLC | $0.00 |
| 24032 | State of Illinois | State Liquor License, License No 1A-1128321 | Twin Restaurant Oakbrook, LLC | $0.00 |
| 24033 | State of Illinois | State Liquor License, License No 1A-1124894 | Twin Restaurant Warrenville, LLC | $0.00 |
| 24034 | State of Maryland | State of Maryland Alcoholic Beverage License | Barbeque Integrated, Inc. | $0.00 |
| 24035 | State of Michigan Liquor Control Commission | State of Michigan Liquor Control Commission License Certificate | Barbeque Integrated, Inc. | $0.00 |
| 24036 | State of New Mexico | Dispenser Liquor License #DIS-001199 | Twin Restaurant New Mexico, LLC | $0.00 |
| 24037 | STD & Brothers Investment, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24038 | Steak & Buffet Inc | Franchise Assignment Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 24039 | Steakhouse Development, Inc | Amendment to SubFranchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 24040 | Steel City Landscape | Landscaping Contract | Smokey Bones (Florida), LLC | $0.00 |
| 24041 | Stekor Operating Corp | Johnny Rockets Licensing LLC Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24042 | Stekor Operating Corp | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24043 | Stephanie Carroll | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24044 | Stephanie Carroll | Co-Branding Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24045 | Stephanie Carroll | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24046 | Stephanie Carroll | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24047 | Stephanie Carroll | Co-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 24048 | Stephanie Carroll | Co-Branding Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24049 | Stephanie Carroll | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24050 | Stephanie Carroll | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24051 | Stephanie Carroll | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24052 | Stephanie Carroll | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24053 | Stephanie Carroll | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24054 | Stephanie R Rockett | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24055 | Stephanie Rockett | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24056 | Stephanie Rockett | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24057 | Stephanie Rockett | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24058 | Stephanie Rockett | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24059 | Stephanie Rockett | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24060 | Stephanie Rockett | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24061 | Stephanie Rockett | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24062 | Stephen and Anita Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24063 | Stephen and Anita Deraney | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24064 | Stephen and Barbara Newton | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24065 | Stephen Brown | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 24066 | Stephen Brown | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24067 | Stephen Brown | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24068 | Stephen Brown | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24069 | Stephen C Girard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24070 | Stephen D Lebovitz | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24071 | Stephen D Lebovitz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24072 | Stephen Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24073 | Stephen Deraney | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24074 | Stephen Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24075 | Stephen Deraney | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24076 | Stephen Deraney | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24077 | Stephen Deraney | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24078 | Stephen Deraney and Anita Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24079 | Stephen Deraney and Anita Deraney | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24080 | Stephen Levy | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 24081 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24082 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24083 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24084 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24085 | Stephen Lowery | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24086 | Stephen Lowery | Second Amendment to Franchise Agreement, GAC Store #79320 | GAC Franchising, LLC | $0.00 |
| 24087 | Stephen Lowery | Second Amendment to Franchise Agreement, GAC Store #79320 | GAC Franchising, LLC | $0.00 |
| 24088 | Stephen Lowery | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24089 | Stephen Lowery | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24090 | Stephen Lowery | Amendment to the Franchise Agreement GAC #79320 | GAC Franchising, LLC | $0.00 |
| 24091 | Stephen Lowery | Amendment to the Franchise Agreement GAC #79320 | GAC Franchising, LLC | $0.00 |
| 24092 | Stephen Lowery | Amendment to the Franchise Agreement GAC #79320 | GAC Franchising, LLC | $0.00 |
| 24093 | Stephen Lowery | Amendment to the Franchise Agreement GAC #79320 | GAC Franchising, LLC | $0.00 |
| 24094 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24095 | Stephen Lowery | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24096 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24097 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24098 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24099 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24100 | Stephen Lowery | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24101 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24102 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24103 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24104 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24105 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24106 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24107 | Stephen Lowery | General Release | GAC Franchising, LLC | $0.00 |
| 24108 | Stephen Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24109 | Stephen Lowery | Franchise Agreement Summary Page | Marble Slab Franchising, LLC | $0.00 |
| 24110 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24111 | Stephen Lowery | Franchise Agreement Summary Page | Marble Slab Franchising, LLC | $0.00 |
| 24112 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24113 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24114 | Stephen Lowery | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24115 | Stephen Lowery | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24116 | Stephen Lowery | Amendment to the Franchise Agreement MSC #158 | Marble Slab Franchising, LLC | $0.00 |
| 24117 | Stephen Lowery | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24118 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24119 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24120 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24121 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24122 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24123 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24124 | Stephen Lowery | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24125 | Stephen Lowery | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24126 | Stephen Lowery | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 24127 | Stephen Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24128 | Stephen Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24129 | Stephen Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24130 | Stephen Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24131 | Stephen Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24132 | Stephen Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24133 | Stephen Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24134 | Stephen Lowery | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24135 | Stephen Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24136 | Stephen Lowery & John Lowery | Transfer and Release Agreement | PT Franchising, LLC | $0.00 |
| 24137 | Stephen Lowery and John Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24138 | Stephen Lowery and John Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24139 | Stephen Lowery, Archie Williams, Jr and John Lowery and Patricia Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24140 | Stephen Lowery, Archie Williams, Jr and John Lowery and Patricia Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24141 | Stephen Lowery, Archie Williams, Jr, John D Lowery | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24142 | Stephen Lowery, Archie Williams, Jr, John D Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24143 | Stephen Lowery, Archie Williams, Jr, John D Lowery | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24144 | Stephen Lowery, Managing Member | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24145 | Stephen Newton | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24146 | Stephen Newton | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24147 | Stephen Newton | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24148 | Stephen Newton | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24149 | Stephen Price | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24150 | Stephen R Newton | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 24151 | Stephen R Newton | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24152 | Stephen R Newton | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24153 | Stephen R Newton | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24154 | Stephen R Newton | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24155 | Stephen S Henderson & C Michelle Henderson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24156 | Steptoe And Johnson Pllc | Legal services agreement | Twin Hospitality Group Inc. | $0.00 |
| 24157 | Steve DeClerck | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24158 | Steve DeClerck Enterprises, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 24159 | Steve DeClerck Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24160 | Steve DeClerck Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24161 | Steve DeClerck Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24162 | Steve DeClerck Enterprises, Inc | Amendment to Franchise Agreement for RTP 338 | Round Table Franchise Corporation | $0.00 |
| 24163 | Steve DeClerck Enterprises, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation | $0.00 |
| 24164 | Steve DeClerck Enterprises, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24165 | Steve DeClerck, Jr | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24166 | Steve Driscoll | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24167 | Steve Driscoll | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24168 | Steve Driscoll | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24169 | Steve Massa | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 24170 | Steve Massa | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 24171 | Steve Messa | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 24172 | Steve Pierpoint | Deficiency Letter | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24173 | Steve Pierpoint | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24174 | Steve R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24175 | Steve R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24176 | Steve Snyder | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24177 | Steve Snyder | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24178 | Steve Snyder | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24179 | Steve Snyder | Johnny Rockets Licensing Corporation Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24180 | Steve Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24181 | Steve Wilkens | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24182 | Steve Wilkens | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24183 | Steve Wilkens | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24184 | Steve Wilkens | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24185 | Steven A Blum | General Release | PM Franchising, LLC | $0.00 |
| 24186 | Steven A Blum | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24187 | Steven A Blum | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24188 | Steven A Blum | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24189 | Steven Blum | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24190 | Steven Blum | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24191 | Steven Blum | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24192 | Steven Blum | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24193 | Steven Critelli | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24194 | Steven Critelli | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24195 | Steven Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24196 | Steven Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24197 | Steven Critelli | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24198 | Steven Gutierrez | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24199 | Steven Gutierrez | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24200 | Steven Joy | Third-Party Assignment Agreement | PT Franchising, LLC | $0.00 |
| 24201 | Steven P Cacaro | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 24202 | Steven P Cacaro | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 24203 | Steven Prewitt | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24204 | Steven R Swanson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24205 | Steven R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24206 | Steven R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24207 | Steven R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24208 | Steven R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24209 | Steven R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24210 | Steven R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24211 | Steven R Swanson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24212 | Steven R Swanson | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 24213 | Steven Ross | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 24214 | Steven Ross | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 24215 | Steven Ross | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 24216 | Steven Ross | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 24217 | Steven Sipes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24218 | Steven Stacy | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24219 | Steven Swanson | Purchase Agreement | PM Franchising, LLC | $0.00 |
| 24220 | Steven Tonthat | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24221 | Steven Tonthat | General Release | PM Franchising, LLC | $0.00 |
| 24222 | Steven Wilkens | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24223 | Stevens Creek Round Table Pizza, LP | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 24224 | Stewart Applebaum | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24225 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24226 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24227 | Stewart Applebaum | General Release | GAC Franchising, LLC | $0.00 |
| 24228 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24229 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24230 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24231 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24232 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24233 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24234 | Stewart Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24235 | Stewart Applebaum | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24236 | Stewart Sutherland, Inc | Stewart Sutherland, Inc. Pricing and Volume Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 24237 | Stingray Music Usa Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24238 | Stingray Music Usa Inc | Advertising / marketing services agreement | FAT Brands Inc. | $36,151.12 |
| 24239 | Stingray Music Usa Inc | Advertising / marketing services agreement | Fatburger North America, Inc. | $0.00 |
| 24240 | Stnl Advisors LLC | Financial Advisory Agreement | Twin Hospitality Group Inc. | $0.00 |
| 24241 | STNL Advisors LLC | Financial Advisory Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24242 | STNL Advisors, LLC | Consulting Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24243 | Stockton Park West Place, LP | Lease | Round Table Development Company | $0.00 |
| 24244 | StoneBridge Business Partners | Franchise Proposal | FAT Brands Inc. | $0.00 |
| 24245 | Stonehenge Manteca, LLC | First Amendment to Lease | Round Table Development Company | $0.00 |
| 24246 | Stonehenge Property Group LLC | Lease | Round Table Development Company | $0.00 |
| 24247 | Stoneridge Properties LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24248 | Stoneridge Properties LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24249 | Stoneridge Properties LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24250 | Stoneridge Properties LLC | Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24251 | Stoneridge Properties LLC | Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24252 | Stoneridge Properties LLC | Lease By and Between Stoneridge Properties LLC and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24253 | Stoneridge Properties LLC | Lease By and Between Stoneridge Properties LLC and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24254 | Stoneridge Properties LLC | Lease By and Between Stoneridge Properties LLC and HDOS Enterprises | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24255 | Stonestown Shopping Center, LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24256 | Stonestown Shopping Center, LP | Extension and Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 24257 | Stone-Webb et al | Landlord's Agreement and Waiver | Round Table Development Company | $0.00 |
| 24258 | Stone-Webb et al | Second Addendum of Lease | Round Table Development Company | $0.00 |
| 24259 | Stone-Webb et al | Agreement to Lease Sign Space | Round Table Pizza, Inc. | $0.00 |
| 24260 | Stone-Webb et al | Addendum Number 1 | Round Table Pizza, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24261 | Stone-Webb et al | Shopping Center Lease | Round Table Pizza, Inc. | $0.00 |
| 24262 | Stor All Self Storage Las Colinas | Storage Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24263 | Stored Value Solutions, Inc | Stored Value Processing Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24264 | Stored Value Solutions, Inc | Stored Value Processing Agreement | Fazoli's Promotions, Inc. | $0.00 |
| 24265 | Stored Value Solutions, Inc | Stored Value Processing Agreement | Fazoli's Promotions, Inc. | $0.00 |
| 24266 | Stored Value Solutions, Inc | Stored Value Processing Agreement | GAC Brand and Marketing Fund, LLC | $9,234.01 |
| 24267 | Stored Value Solutions, Inc | Stored Value Processing Agreement | GFG Management LLC | $0.00 |
| 24268 | Stored Value Solutions, Inc | Stored Value Processing Agreement | MaggieMoo's Brand and Marketing Fund, LLC | $0.00 |
| 24269 | Stored Value Solutions, Inc | Stored Value Processing Agreement | Marble Slab Brand and Marketing Fund LLC | $6,580.02 |
| 24270 | Stored Value Solutions, Inc | Stored Value Processing Agreement | Marble Slab Brand and Marketing Fund LLC | $0.00 |
| 24271 | Stored Value Solutions, Inc | Stored Value Processing Agreement | PM Brand and Marketing Fund, LLC | $1,079.94 |
| 24272 | Stored Value Solutions, Inc | Stored Value Processing Agreement | PM Brand and Marketing Fund, LLC | $0.00 |
| 24273 | Stored Value Solutions, Inc | Stored Value Processing Agreement | PT Brand and Marketing Fund, LLC | $0.00 |
| 24274 | Stored Value Solutions, Inc | Stored Value Processing Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 24275 | Stored Value Solutions, Inc | Stored Value Processing Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 24276 | Stored Value Solutions, Inc | Stored Value Processing Agreement | Fazoli's Promotions, Inc. | $0.00 |
| 24277 | Stored Value Solutions, Inc | Stored Value Processing Agreement | GAC Brand and Marketing Fund, LLC | $0.00 |
| 24278 | Stored Value Solutions, Inc | Stored Value Processing Agreement | PM Brand and Marketing Fund, LLC | $0.00 |
| 24279 | Stored Value Solutions, Inc | Stored Value Processing Agreement | PT Brand and Marketing Fund, LLC | $0.00 |
| 24280 | Stored Value Solutions, Inc | Stored Value Processing Agreement | Marble Slab Brand and Marketing Fund LLC | $0.00 |
| 24281 | Stored Value Solutions, Inc | Stored Value Processing Agreement | MaggieMoo's Brand and Marketing Fund, LLC | $0.00 |
| 24282 | Storeway, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24283 | Stout Kaiser | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 24284 | Stout Kaiser | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 24285 | Stovetop Restaurant Group, LLC | Amendment to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 24286 | Stovetop Restaurant Group, LLC | Amendment No. 2 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 24287 | Stovetop Restaurant Group, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 24288 | Straight Up Collective | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 24289 | Straight Up Collective | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 24290 | Straight Up Collective | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 24291 | Straight Up Collective | Advertising / marketing services agreement | Smokey Bones (Florida), LLC | $0.00 |
| 24292 | Straight Up Collective | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 24293 | Stratact Media Group LLC | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. | $104,579.03 |
| 24294 | Stratact Media Group LLC | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $15,921.18 |
| 24295 | Stratact Media Group LLC | Advertising / marketing services agreement | Hurricane AMT, LLC | $0.00 |
| 24296 | Stratact Media Group LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 24297 | Stratact Media Group LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 24298 | StraTact Media Group LLC | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 24299 | StraTact Media Group, LLC | straTact media group Statement of Work Twin Peaks Restaurant Media Planning and Buying | Twin Restaurant Holding, LLC | $0.00 |
| 24300 | Stratas Foods LLC | Agreement Confirmation | Global Franchise Group, LLC | $0.00 |
| 24301 | Strategic Partner Investments, Inc | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24302 | Strategic Partner Investments, Inc | Final Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24303 | Strategic Plan Consultants LLC | Consulting Services Agreement | Twin Hospitality Group Inc. | $0.00 |
| 24304 | Strategic Plan Consultants LLC | Consulting Services Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24305 | Strategic Plan Consultants, LLC | Strategic Plan Consultants Twin Restaurant Holding, LLC 401k Cleanup Project Packet | Twin Restaurant Holding, LLC | $0.00 |
| 24306 | Stratract Media | Media Agency Contract | Twin Hospitality Group Inc. | $0.00 |
| 24307 | Strip Food Courts, LLC | Sublease for Restaurant Space | HDOS Showcase, LLC | $0.00 |
| 24308 | Strip Food Courts, LLC | Lease Termination Agreement | HDOS Showcase, LLC | $0.00 |
| 24309 | STS & Brothers Investment, Inc | General Release | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24310 | STS and Brothers Investment LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24311 | STVG SportsTV Guide | Email confirming fees | Twin Restaurant Holding, LLC | $0.00 |
| 24312 | Suan-See Tan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24313 | Subhle Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24314 | Subhle Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24315 | Subhle Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24316 | Subhle Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24317 | Sudarshan Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24318 | Sudarshan Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24319 | Sudhir D Naik | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24320 | Sudhir D Naik | Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24321 | Sudhir D Naik, Individually | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24322 | Sue Kieny | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 24323 | Sue Kieny | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 24324 | Suezmoo, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24325 | Suffolk Square II & III LLC | Lease Agreement | Barbeque Integrated, Inc. | $24,401.66 |
| 24326 | Suffolk Square II & III LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 24327 | Suffolk Square II & III, LLC | First Amendment to Lease Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 24328 | Suffolk Square II & III, LLC | First Amendment to Lease Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 24329 | Suffolk Square II & III, LLC | 5.2.2.41.4-Lease Amendment-Maumee OH Smokey Bones EXECUTED 5.26.2020 | Barbeque Integrated, Inc. | $0.00 |
| 24330 | Sugar Foods LLC | Contract Pricing and Program | FAT Brands Inc. | $0.00 |
| 24331 | Sugar Mamas, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24332 | Sugar N Scoops, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24333 | Sugar N Scoops, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24334 | Sugar N Scoops, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24335 | Sugar N Scoops, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24336 | Sugar N Scoops, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24337 | Sugar N Scoops, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24338 | Suisun City 76, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24339 | Suisun City 76, Inc | Co-Branding Addendum to Buffalos Cafe Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24340 | Suisun City 76, Inc | Buffalo Franchise Concepts, Inc Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24341 | Suisun City 76, Inc | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Suisun City, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24342 | Suisun City 76, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24343 | Suisun City 76, Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24344 | Suisun City 76, Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24345 | Suisun City 76, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24346 | Suisun City 76, Inc | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Suisun City, CA) | Fatburger North America, Inc. | $0.00 |
| 24347 | Suisun City 76, Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24348 | Suisun City 76, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 24349 | Suisun City 76, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24350 | Suisun City 76, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24351 | Suisun City 76,Inc | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24352 | Suisun City 76,Inc | Co-Branding Addendum to Buffali's Cafe Franchise Agreement (Suisun City, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24353 | Suisun City 76,Inc | Co-Branding Addendum to Buffali's Cafe Franchise Agreement (Suisun City, CA) | Fatburger North America, Inc. | $0.00 |
| 24354 | Suisun City 76,Inc | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24355 | Sujana Panta | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24356 | Sujana Venna | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 24357 | Sujana Venna | Payment and Performance Guarantee | Marble Slab Franchising, LLC | $0.00 |
| 24358 | Sujana Venna | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24359 | Suk Kyu Lim | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24360 | Suketu Sonecha | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24361 | Suketu Sonecha | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24362 | Sukhi, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24363 | Sukhi, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 24364 | Sukhinder S Gill | Amendment to Franchise Agreements #1104, #1105, & #1106 | Round Table Franchise Corporation | $0.00 |
| 24365 | Sukhinder S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24366 | Sukhinder S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24367 | Sukhinder S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24368 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24369 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24370 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24371 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24372 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24373 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24374 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24375 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24376 | Sukhinderpal Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24377 | Sukhinderpal S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24378 | Sukhinderpal S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24379 | Sukhinderpal S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24380 | Sukhinderpal S Gill | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24381 | Sukhinderpal S Gill | Assignment and Assumptions and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24382 | Sukhinderpal S Gill | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24383 | Sukhinderpal S Gill | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24384 | Sukhinderpal S Gill | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24385 | Sukhinderpal S Gill | Assignment and Assumption and Renewal Amendment of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24386 | Sukhinderpal S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24387 | Sukhinderpal S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24388 | Sukhinderpal S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24389 | Sukhinderpal S Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24390 | Sukhinderpal S Gill | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24391 | Sukhinderpal Singh Gill | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24392 | Sukhpa Singh Sandhu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24393 | Sukhpal Singh Sandhu | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24394 | Sukhpal Singh Sandhu | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24395 | Sukhpal Singh Sandhu | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 24396 | Sukhpal Singh Sandhu | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24397 | Sukmander Samra | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24398 | Sukmander Samra | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24399 | Sukmander Samra | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24400 | Sukmander Samra | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24401 | Sukmander Samra | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24402 | Sukmander Samra | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24403 | Sukmander Samra | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24404 | Sukmander Samra | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. | $0.00 |
| 24405 | Sukmander Samra | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24406 | Sulax Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 24407 | Sulax Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 24408 | Sulax Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24409 | Sulax Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24410 | Sulax R Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24411 | Suleman Sultan | Guaranty, Indemnification, and Acknowledgment | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24412 | Suleman Sultan | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24413 | Suleman Sultan | Guaranty, Indemnification, and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 24414 | Suleman Sultan | Amendment to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24415 | Suleman Sultan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24416 | Sultan Ali Khowaja | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24417 | Sultana Marediya | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24418 | Sultana Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24419 | Sultana Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24420 | Sultana Marediya | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24421 | Sumeer Dosanih | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24422 | Sumeer Dosanjh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24423 | Sumeer Dosanjh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 24424 | Summerland Retail Investments | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24425 | Summerland Retail Investments, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 24426 | Summit Energy Services Inc | Utility services agreement | Barbeque Integrated, Inc. | $0.00 |
| 24427 | Summit Energy Services, Inc | Amendment F | Barbeque Integrated, Inc. | $0.00 |
| 24428 | Summit Energy Services, Inc | Amendment B | Barbeque Integrated, Inc. | $0.00 |
| 24429 | Summit Energy Services, Inc | Energy Management Agreement | Smokey Bones (Florida), LLC | $0.00 |
| 24430 | Summit Food Services, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $1,007.23 |
| 24431 | Summit Food Services, Inc | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 24432 | Summit Food Services, Inc | Fazoli's Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24433 | Summit Food Services, Inc | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24434 | Summit Food Services, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24435 | Summit Food Services, Inc | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 24436 | Summit Food Services, Inc | Fazoli's Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24437 | Summit Food Services, Inc | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24438 | Summitmedia LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 24439 | Suncoast Creamery, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24440 | Sundip Sangha, Individually | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24441 | Sundip Sangha, Individually | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24442 | Sung Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24443 | Sung Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24444 | Sung Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24445 | Sung Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24446 | Sung Mun | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24447 | Sung Sook Sohn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24448 | Sung Sook Sohn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24449 | Sung Sook Sohn | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24450 | Sunil Patel | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24451 | Sunil Patel | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 24452 | Sunil Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24453 | Sunil Patel | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24454 | Sunil Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24455 | Sunil Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24456 | Sunil Patel | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24457 | Sunil Patel | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 24458 | Sunil Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24459 | Sunil Patel | Second Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24460 | Sunil Patel | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24461 | Sunil Patel | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24462 | Sunil Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24463 | Sunil Rupani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24464 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24465 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24466 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24467 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24468 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24469 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24470 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24471 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24472 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24473 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24474 | Sunita Agrawal | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24475 | Sunita Agrawal | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24476 | Sunita Patel | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24477 | Sunkist Growers, LLC | Product Supply Agreement | FAT Brands Inc. | $0.00 |
| 24478 | Sunny Time, LLC | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24479 | Sunny Time, LLC | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24480 | Sunny Time, LLC | Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24481 | Sunny Time, LLC | Co-Branding Addendum | Fatburger North America, Inc. | $0.00 |
| 24482 | Sunny Time, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24483 | Sunny Time, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24484 | Sunrise Bakeries, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 24485 | Sunrise Burien LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24486 | Sunrise Burien LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24487 | Sunrise Commodities | Ingredient and product supply agreement | GAC Supply, LLC | $0.00 |
| 24488 | Sunrise Federal Way LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24489 | Sunrise Lynnwood | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24490 | Sunrise Lynnwood | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24491 | Sunrise Mount Cernon LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24492 | Sunrise Mount Vernon LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24493 | Sunrise Mount Vernon LLC | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24494 | Sunrise Mount Vernon LLC | Transfer and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 24495 | Sunrise Shoreline LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24496 | Sunrise Shoreline LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24497 | Sunrise Wings LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24498 | Sunrise Wings LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24499 | Sunset Plaza Partnership | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 24500 | Sunset Plaza Partnership | Landlord's Waiver and Consent to Term Loan Agreement | Round Table Pizza, Inc. | $0.00 |
| 24501 | Suntin, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24502 | Suntin, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24503 | Sunwest Actuarial Services, LLC | Agreement for Plan Services | Twin Restaurant Holding, LLC | $0.00 |
| 24504 | Sunwest Actuarial Services, LLC | Invoice | Twin Restaurant Holding, LLC | $0.00 |
| 24505 | Sup 1 Fairfield Raley's Plaza, LLC | Landlord Consent | Round Table Development Company | $0.00 |
| 24506 | Sup 1 Fairfield Raley's Plaza, LLC | Landlord Consent | Round Table Development Company | $0.00 |
| 24507 | Supermall Rockets, Inc | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24508 | Supermall Rockets, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24509 | Supermall Rockets, Inc | Second Amendment to First Renewal Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24510 | Supermall Rockets, Inc | First Amendment To Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24511 | Supermall Rockets, Inc | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24512 | Supermall Rockets, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24513 | Supermall Rockets, Inc | First Amendment To Final Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24514 | Supermall Rockets, Inc | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24515 | Supermall Rockets, Inc | Second Addendum to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24516 | Supermall Rockets, Inc | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24517 | Supermall Rockets, Inc | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24518 | Supermall Rockets, Inc | Addendum to the Johnny Rockets Licensing, LLC Franchise Agreement, Required for Washington Franchisees | Johnny Rockets Licensing, LLC | $0.00 |
| 24519 | Supermall Rockets, Inc | Johny Rockets Licensing, LLC, Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24520 | Supermall Rockets, Inc | Johnny Rockets Licensing, LLC Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24521 | Supermall Rockets, Inc | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 24522 | Supermall Rockets, Inc | Second Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24523 | Supermall Rockets, Inc | First Amendment to the First Renewal Agreement | Johnny Rockets Licensing, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24524 | Supermall Rockets, Inc | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24525 | Supermall Rockets, Inc | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24526 | Supermall Rockets, Inc | First Addendum to Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24527 | Supermall Rockets, Inc | Extension of Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24528 | Supermall Rockets, Inc | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24529 | Supermall Rockets, Inc | Johnny Rockets Licensing Corporation First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24530 | Supermall Rockets, Inc | First Addendum to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24531 | Supermall Rockets, Inc | Second Addendum to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24532 | Supermall Rockets, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24533 | Supermall Rockets, Inc | First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24534 | Supermall Rockets, Inc | First Addendum to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24535 | Supermall Rockets, Inc | Second Addendum to First Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24536 | SUPPLYONE ATLANTA | Packaging Supply Agreement | FAT GFG Royalty I Securitized Entities | $16,111.23 |
| 24537 | Supportninja | Statement of Work | FAT Brands Inc. | $0.00 |
| 24538 | Supreme Cold Ice Cream, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 24539 | Supreme Cold Ice Cream, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24540 | Supreme Slices LLC | Assignment, Assumption and Renewal of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24541 | Surekha Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24542 | Suresh Ghadia | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24543 | Suresh L Unjia | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 24544 | Suresh Mulchand Patel | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24545 | Suresh Mulchand Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24546 | Suresh Mulchand Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24547 | Surveymonkey Inc | Technology service agreement | FAT Brands Inc. | $0.00 |
| 24548 | SURVEYMONKEY INC | Technology service agreement | Round Table Advertising Fund (C Corp) | $0.00 |
| 24549 | Susan Bach | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24550 | Susan Bosshard | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24551 | Susan Brown | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24552 | Susan Duff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24553 | Susan Duff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24554 | Susan E Kieny | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 24555 | Susan E Kieny | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 24556 | Susan E Kieny | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 24557 | Susan Giacomantonio | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24558 | Susan Kieny | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 24559 | Susan M Kim | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24560 | Susan M Kim | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 24561 | Susan Mayer | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24562 | Susan Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24563 | Susan Sipes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24564 | Susan Zettler | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24565 | Suzanne Lentz | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24566 | Suzanne Lentz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24567 | Suzanne Lentz | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24568 | Suzanne Lentz | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24569 | Suzanne Lentz | Release Agreement | PM Franchising, LLC | $0.00 |
| 24570 | Suzanne Lentz | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 24571 | Suzanne Lowe | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24572 | Suzanne Lowe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24573 | Sv 5 Souls, LLC | Fifth Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24574 | Sv Cuyama Valley, LLC | Fifth Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24575 | Sv Landy Value, 27, LLC | Fifth Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24576 | Svap II Park North LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 24577 | SVAP II Park North, LLC | (EXP) GROUND TRI II PARK NORTH Lease [51570] | Twin Restaurant San Antonio, LLC | $0.00 |
| 24578 | Svap II Park North, LLC | 5. TPPN First Amendment to Ground Lease 12.18.24 | Twin Restaurant Park North, LLC | $0.00 |
| 24579 | SVAP II Park North, LLC - Landlord | First Amendment to Ground Lease Agreement | Twin Restaurant San Antonio, LLC | $0.00 |
| 24580 | SVAP II Park North, LLC - Landlord | First Amendment to Ground Lease Agreement | Twin Hospitality I, LLC | $0.00 |
| 24581 | SVRT Inc | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24582 | SVRT Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24583 | Swati Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24584 | Sweet & Salty, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24585 | Sweet & Salty, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 24586 | Sweet & Salty, LLC | Assignment and Assumption and Renewal of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24587 | Sweet & Salty, LLC | Assignment and Assumption and Renewal of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24588 | Sweet & Salty, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24589 | Sweet & Salty, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24590 | Sweet & Salty, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24591 | Sweet & Salty, LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 24592 | Sweet & Salty, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24593 | Sweet & Salty, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 24594 | Sweet & Salty, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24595 | Sweet & Salty, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24596 | Sweet & Salty, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 24597 | Sweet & Salty, LLC | General Release | PM Franchising, LLC | $0.00 |
| 24598 | Sweet & Salty, LLC | General Release | PM Franchising, LLC | $0.00 |
| 24599 | Sweet & Salty, LLC | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24600 | Sweet & Salty, LLC | General Release | PM Franchising, LLC | $0.00 |
| 24601 | Sweet Cow Enterprises, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24602 | Sweet Creams, LLC | Assignment of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24603 | Sweet Crumbs LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24604 | Sweet Crumbs LLC | Co-Brand Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24605 | Sweet Crumbs LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24606 | Sweet Crumbs LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24607 | Sweet Crumbs LLC | Co-Brand Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24608 | Sweet Crumbs LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24609 | Sweet Crumbs LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24610 | Sweet Crumbs, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24611 | Sweet Crumbs, LLC | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24612 | Sweet Delights, Inc | Addendum to GAC Franchising, LLC Disclosure Document for the State of California | GAC Franchising, LLC | $0.00 |
| 24613 | Sweet Delights, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24614 | Sweet Delights, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24615 | Sweet Delights, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24616 | Sweet Dreams Management LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24617 | Sweet Repeats at Town Center, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24618 | Sweet Treats, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 24619 | Swinomish Indian Tribal Community | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24620 | Swinomish Indian Tribal Community | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24621 | Swinomish Indian Tribal Community | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24622 | Swinomish Indian Tribal Community | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24623 | Swinomish Indian Tribal Community | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24624 | Swinomish Indian Tribal Community | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24625 | Swinomish Indian Tribal Community dba Swinomish Casino and Lodge | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24626 | Swinomish Indian Tribal Community, a sovereign nation | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24627 | SWS Associates, LLC | Assignment to Lessee's Interest in and Third Amendment to Lease | Round Table Development Company | $0.00 |
| 24628 | Swweet 16 LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 24629 | Sydney McCarren | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24630 | Sydney McCarren | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24631 | Syeda A Freduls | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24632 | Syeda Ferdous | Assignment And Assumption Of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24633 | Syeda Ferdous | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24634 | Syeda Ferdous | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24635 | Syeda Ferdous | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24636 | Syeda Ferdous | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24637 | Syeda Ferdous | Assignment And Assumption Of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24638 | Syeda Ferdous | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24639 | Syeda Ferdous | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24640 | Syeda Ferdous | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24641 | Syeda Ferdous | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24642 | Syedah Qadri | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24643 | Sylvia Barrientos | Renewal Amendment to Franchise Agreement for RTP R00208 | Round Table Franchise Corporation | $0.00 |
| 24644 | Sylvia Barrientos | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24645 | Sylvia Barrientos | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24646 | Sylvia Barrientos | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24647 | Sylvia Barrientos | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24648 | Sylvia Barrientos | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24649 | Sylvia Barrientos | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24650 | Sylvia Barrientos and John Barrientos | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24651 | Sylvia Montalvo | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24652 | Synovus Trust Co, as Trustee | Subordination, Non-Disturbance and Attorney Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 24653 | Synyous Bank | Right to Cure/Financing | Fazoli's Franchising Systems, LLC | $0.00 |
| 24654 | Synyous Bank | Right to Cure/Financing | Fazoli's Franchising Systems, LLC | $0.00 |
| 24655 | Sysco Arkansas LLC | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $53,762.72 |
| 24656 | Sysco Atlanta LLC | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $37,371.38 |
| 24657 | Sysco Central Florida | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $141,196.57 |
| 24658 | Sysco Central Texas Inc | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $323,676.23 |
| 24659 | Sysco Chicago Inc | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $0.00 |
| 24660 | Sysco Corp | Master Services Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 24661 | Sysco Corp | Master Services Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 24662 | Sysco Corp | Agreement for Designation | Twin Restaurant Holding, LLC | $0.00 |
| 24663 | Sysco Corp | Agreement for Designation | Twin Restaurant Holding, LLC | $0.00 |
| 24664 | Sysco Corp | Amendment to Agreement for Designation as Approved Distributor | Twin Restaurant Holding, LLC | $0.00 |
| 24665 | Sysco Corp | Agreement for Designation as Approved Distributor | Twin Restaurant Holding, LLC | $0.00 |
| 24666 | Sysco Corp | Amendment to Agreement for Designation as Approved Distributor | Twin Restaurant Holding, LLC | $0.00 |
| 24667 | Sysco Corp | Food Distribution Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24668 | Sysco Corp | Food Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 24669 | Sysco Corp | Food Distribution Agreement | Barbeque Integrated, Inc. | $0.00 |
| 24670 | Sysco Corp | Amendment to Agreement for Designation as Approved Distributor | Twin Restaurant Holding, LLC | $0.00 |
| 24671 | Sysco Corp | Agreement for Designation as Approved Distributor | Twin Restaurant Holding, LLC | $0.00 |
| 24672 | Sysco Corp | Agreement for Designation as Approved Distributor | Twin Restaurant Holding, LLC | $0.00 |
| 24673 | Sysco Corporation | Amendment to Master Distribution Agreement | Fatburger North America, Inc. | $0.00 |
| 24674 | Sysco Corporation | Amendment to Master Distribution Agreement | Fatburger North America, Inc. | $0.00 |
| 24675 | Sysco Corporation | Master Services Agreement | Hurricane AMT, LLC | $0.00 |
| 24676 | Sysco Corporation | Master Services Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24677 | Sysco Corporations | Master Services Agreement | Barbeque Integrated, Inc. | $3,128,924.08 |
| 24678 | Sysco Corporations | Amendment to Master Distribution Agreement | Fatburger North America, Inc. | $0.00 |
| 24679 | Sysco Corporations | Master Services Agreement | Hurricane AMT, LLC | $0.00 |
| 24680 | Sysco Corporations | Master Services Agreement | Hurricane AMT, LLC | $0.00 |
| 24681 | Sysco Corporations | Amendment to Amended and Restated Master Distribution Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 24682 | Sysco Corps | Master Services Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 24683 | Sysco Corps | Master Services Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 24684 | Sysco Denver Inc | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $112,089.89 |
| 24685 | Sysco Eastern Wisconsin | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $81,223.41 |
| 24686 | Sysco Food Svcs Of Sacramento | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $984.58 |
| 24687 | Sysco Las Vegas Inc | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $59,002.67 |
| 24688 | Sysco New Mexico Inc | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $149,908.87 |
| 24689 | Sysco North Texas Inc | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $568,940.93 |
| 24690 | Sysco Pittsburgh LLC | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $353.24 |
| 24691 | Sysco West Coast Florida | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $81,888.84 |
| 24692 | Sysco West Texas Inc | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $148,421.57 |
| 24693 | T & D Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24694 | T & K Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24695 | T & K Pretzels, Inc | Assignment and Assumption | PM Franchising, LLC | $0.00 |
| 24696 | T & K Pretzels, Inc | Addendum to Pretzelmaker | PM Franchising, LLC | $0.00 |
| 24697 | T & K Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24698 | T & K Pretzels, Inc | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24699 | T & K Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24700 | T & K Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24701 | T & S Cookies | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24702 | T Mesquite MKT WVS TX, LLC | First Amendment to Lease Agreement | Twin Restaurant, LLC | $0.00 |
| 24703 | T Michael & Associates of California, LLC | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 24704 | T Michael & Associates of California, LLC | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 24705 | T Michael & Associates of California, LLC | 5.2.2.29.3-7553 Jeffersontown-Lease | Barbeque Integrated, Inc. | $0.00 |
| 24706 | T&K Pretzels, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24707 | T&S Transit Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24708 | T&S Transit Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24709 | T&T Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24710 | T3 International, Inc | Consent To Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 24711 | T3 International, Inc | General Release | Fatburger North America, Inc. | $0.00 |
| 24712 | Ta Operating LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 24713 | Ta Operating LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24714 | TA Operating LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 24715 | TA Operating LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24716 | Ta Operating, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24717 | Ta Operating, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24718 | Ta Operating, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24719 | Ta Operating, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24720 | TA Operating, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24721 | TA Operating, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24722 | TA Operating, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24723 | TA Operating, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24724 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24725 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24726 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24727 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24728 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24729 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24730 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24731 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24732 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24733 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24734 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24735 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24736 | Tabco International Food Catering Company K. S C.C. | Amendment to Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24737 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24738 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24739 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24740 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24741 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24742 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24743 | Tabco International Food Catering Company K. S C.C. | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 24744 | TABCO Int'l Food Catering Co KSCC | Addendum to Multi-Unit Restaurant Agreement | EB Franchises, LLC | $0.00 |
| 24745 | TABCO Int'l Food Catering Co KSCC | International Multi-Unit Restaurant Agreement | EB Franchises, LLC | $0.00 |
| 24746 | TABCO Int'l Food Catering Co KSCC | Second Amendment to Multi-Unit Restaurant Agreement | EB Franchises, LLC | $0.00 |
| 24747 | Tahir Javed | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24748 | Tahir Javed | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24749 | Tal, LC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24750 | Tal, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 24751 | Talentreef Inc | Technology service agreement | Twin Hospitality Group Inc. | $16,902.45 |
| 24752 | talentReef, Inc | Amendment to the Terms and Conditions | Twin Restaurant Holding, LLC | $0.00 |
| 24753 | Tamala Pearley | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 24754 | Tamala Pearley | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24755 | Tamala Pearley | Assignment & Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24756 | Tamala Pearley | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24757 | Tamara Hayes | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24758 | Tamara Turner | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 24759 | Tamarind Investments, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24760 | Tamarind Investments, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 24761 | Tamarind Investments, LLC | Franchisor Agreement | Hurricane AMT, LLC | $0.00 |
| 24762 | Tammi Worley | Franchise Agreement | GAC Franchise Brands, LLC | $0.00 |
| 24763 | Tammy Deraney | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24764 | Tammy Deraney | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24765 | Tammy Deraney | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24766 | Tammy Deraney | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24767 | Tammy Goodson | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24768 | Tammy Walker | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24769 | Tammy Walker | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24770 | Tampa Twist, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24771 | Tampa Twist, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 24772 | Tampa Twist, LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 24773 | Tampa Twist, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24774 | Tampa Twist, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 24775 | Tamsyn R Townsend | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 24776 | Tamsyn R Townsend | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24777 | Tamsyn R Townsend | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24778 | Tamsyn R Townsend | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24779 | Tamsyn R Townsend | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24780 | Tan Investments, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24781 | Tan Investments, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24782 | Tanger National Harbor, LLC | Lease Agreement | FAT Brands Inc. | $0.00 |
| 24783 | Taniazehra Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24784 | Taniazehra Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24785 | Tanveer Muhammad | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24786 | Tanveer Muhammad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24787 | Tanveer Muhammad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24788 | Tanveer Muhammad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24789 | Tanveer Muhammad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24790 | Tanveer Muhammad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24791 | Tanveer Muhammad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24792 | Tanveer Muhammad | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24793 | Tanveer Muhammad | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24794 | Tanveer Muhammad | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24795 | Tanveer Muhammad | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24796 | Tanveer Muhammad | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24797 | Tanveer Muhammad | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24798 | Tanveer Muhammad | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24799 | Tanvirhusain Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24800 | Taranjit Sekhon | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24801 | Taranjit Sekhon | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24802 | Taranpreet S Ghandi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24803 | Taranpreet S Ghandi | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24804 | Taranpreet S Ghandi | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24805 | Taranpreet S Ghandi | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24806 | Tariq Sheikh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24807 | Tariq Sheikh | General Release | PM Franchising, LLC | $0.00 |
| 24808 | Tariq Sheikh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 24809 | Tarlochan "Spike" Garcha | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 24810 | Tarlochan "Spike" Garcha | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 24811 | Tarlochan Garcha | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 24812 | Tarlochan Spike Garcha | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24813 | Tarlochan Spike Garcha | Fatburger North America, Inc Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24814 | Tarrant County, Tax Assessor-Collector | County Alcoholic Beverage Permit- License MB107182661 | Twin Restaurant Burleson Beverage Holding, LLC | $0.00 |
| 24815 | Tarrant County, Tax Assessor-Collector | County Alcoholic Beverage Permit- License MB104152235 | Twin Restaurant S Fort Worth Beverage Holding, LLC | $0.00 |
| 24816 | Tarrant County, Tax Assessor-Collector | County Alcoholic Beverage Permit- License MB103604978 | Twin Restaurant Western Center Beverage Holding, LLC | $0.00 |
| 24817 | Tarunkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24818 | Tarunkumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24819 | Tarunkumar Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24820 | Tasker Investment Group Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24821 | Tasker Investment Group, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 475 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24822 | Taste & Aroma Foods, LLC | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24823 | Taste & Aroma Foods, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24824 | Taste & Aroma Foods, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24825 | Taste & Aroma Foods, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 24826 | Tasteful Treats INC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24827 | Tasteful Treats, Incorporated | Transfer & Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24828 | Tasty Creations, Inc | Amendment to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24829 | Tasty Creations, Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24830 | Tasty Creations, Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24831 | Tasty Creations, Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24832 | Tasty Creations, Inc | Additional Release Agreement | GAC Franchising, LLC | $0.00 |
| 24833 | Tasty Creations, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24834 | Tasty Creations, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24835 | Tasty Creations, Inc | Additional Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24836 | Tasty Creations, Inc | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24837 | Tasty Creations, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24838 | Tasty Creations, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24839 | Tasty Creations, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24840 | Tasty Sweets, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24841 | Tasty Treats LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24842 | Tasty Treats LLC | Termination And Release Agreement For Great American Cookies Store #79096 (To Be Located In Ankeny, Iowa) | GAC Franchising, LLC | $0.00 |
| 24843 | Tatum Global Services, LLC | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24844 | Tatum Global Services, LLC | Co-Branding Addendum To Buffalo's Café Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24845 | Tatum Global Services, LLC | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24846 | Tatum Global Services, LLC | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24847 | Tatum Global Services, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24848 | Tatum Global Services, LLC | Addendum To Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24849 | Tatum Global Services, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24850 | Tatum Global Services, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24851 | Tatum Global Services, LLC | Co-Branding Addendum to Buffalo's Cafe Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24852 | Tatum Global Services, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24853 | Tavakoy Karimzad & Associates, LLC | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 24854 | Tavakoy Karimzad & Associates, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24855 | Tavakoy Karimzad & Associates, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 24856 | Tavern 190, Inc | Assignment and Assumption of Franchise Agreement, Agreement For Off-Site Delivery and Release | Round Table Franchise Corporation | $0.00 |
| 24857 | Taylor Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24858 | Taylor Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24859 | Taylor Rayborn | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24860 | Taylor Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24861 | Taylor Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24862 | Taylor Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24863 | Taylor Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24864 | Taylor Rayborn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24865 | Taylor Square Owner LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 24866 | Taylor Square Owner LLC | Letter Re: Automatic Option to Renew the Lease | Barbeque Integrated, Inc. | $0.00 |
| 24867 | Taylor Square Owner LLC | Letter Agreement Re: Rent Deferral | Barbeque Integrated, Inc. | $0.00 |
| 24868 | Taylor Square Owner LLC | Subordination, Attornment and Non-Disturbance Agreement | Barbeque Integrated, Inc. | $0.00 |
| 24869 | Taylor Square Owner LLC | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 24870 | Taylor Square Owner LLC | Letter Re: Automatic Option to Renew the Lease | Barbeque Integrated, Inc. | $0.00 |
| 24871 | Taylor Square Owner LLC | 5.2.2.24.1.3-Reynoldsburg lease renewal update | Barbeque Integrated, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24872 | Taylor Wiederhorn | Retention Bonus/Salary Increase - Taylor Wiederhorn | FAT Brands Inc. | $0.00 |
| 24873 | Tazeen LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24874 | Tazeen LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24875 | TC Cookie LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24876 | TC Little Rock, LLC | Lease Agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 24877 | TC Little Rock, LLC | First Amendment to Lease Agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 24878 | TC Little Rock, LLC | Lease Agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 24879 | TC Little Rock, LLC | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24880 | TC Little Rock, LLC | First Amendment to Lease Agreement | Twin Restaurant Little Rock, LLC | $0.00 |
| 24881 | TC Little Rock, LLC | First Amendment to Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24882 | TCN Properties, LLC | Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24883 | TCN Properties, LLC | Franchise Agreement Between GAC Franchising, LLC & TCN Properties, LLC | GAC Franchising, LLC | $0.00 |
| 24884 | TCN Properties, LLC | GAC Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24885 | TCN Properties, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24886 | TCN Properties, LLC | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24887 | TCN Properties, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24888 | TCN Properties, LLC | Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24889 | TCN Properties, LLC | GAC Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24890 | TD Treateries LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24891 | TD Treateries LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 24892 | TD Treateries LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24893 | TD Treateries LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24894 | TD Treateries LLC | Assignment, Assumption And Consent Agreement (Franchise Agreement) Store No. 79128 | GAC Franchising, LLC | $0.00 |
| 24895 | TD Treateries LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24896 | TD Treateries LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24897 | TD Treateries LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24898 | TD Treateries LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24899 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24900 | TD Treateries, LLC | Co-Branding Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24901 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24902 | TD Treateries, LLC | Co-Branding Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24903 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24904 | TD Treateries, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 24905 | TD Treateries, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24906 | TD Treateries, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24907 | TD Treateries, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24908 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24909 | TD Treateries, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24910 | TD Treateries, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24911 | TD Treateries, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24912 | TD Treateries, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24913 | TD Treateries, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24914 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24915 | TD Treateries, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24916 | TD Treateries, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24917 | TD Treateries, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24918 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24919 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24920 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24921 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24922 | TD Treateries, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24923 | TD Treateries, LLC | Co-Branding Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24924 | TD Treateries, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24925 | TD Treateries, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24926 | TDAAT Mobile Treats, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24927 | TDAAT Mobile Treats, LLC | First Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24928 | TDAAT Mobile Treats, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24929 | TDn2K, LLC | Subscription Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24930 | TDn2K, LLC | BlackBox Intelligence Subscription Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24931 | TDn2K, LLC | Black Box Intelligence Order Form | Twin Restaurant Holding, LLC | $0.00 |
| 24932 | TDn2K, LLC | Subscription Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 24933 | Team Broadcasting Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 24934 | TeBo Foods, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24935 | TeBo Foods, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24936 | TeBo Foods, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24937 | TeBo Foods, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 24938 | Tecase, LLC | Assignment of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24939 | Tecase, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24940 | TeCaSe, LLC | Assignment of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24941 | TeCaSe, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 24942 | Technomic Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $24,850.00 |
| 24943 | Ted Gilreath | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24944 | Ted Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24945 | Ted Gilreath | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24946 | Ted T Yang | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24947 | Teena Katz | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 24948 | Teiman LLC | Addendum to the Johnny Rockets Licensing, LLC Restaurant Franchise Agreement Required for Minnesota Franchisees | Johnny Rockets Licensing, LLC | $0.00 |
| 24949 | Teiman LLC | First Amendment to First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24950 | Teiman LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 24951 | Teiman, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24952 | Teiman, LLC | First Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24953 | Teiman, LLC | Addendum to the Johnny Rockets Licensing, LLC Restaurant Franchise Agreement Required for Rhode Island Franchisees | Johnny Rockets Licensing, LLC | $0.00 |
| 24954 | Teiman, LLC | General Release | Johnny Rockets Licensing, LLC | $0.00 |
| 24955 | Teiman, LLC | Final Renewal Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24956 | Teiman, LLC | Addendum to the Johnny Rockets Licensing, LLC Final Renewal Restaurant Franchise Agreement Required for Minnesota Franchisees | Johnny Rockets Licensing, LLC | $0.00 |
| 24957 | Teiman, LLC | Johnny Rockets Licensing, LLC Final Renewal Restaurant Franchise Agreement With Teiman, LLC | Johnny Rockets Licensing, LLC | $0.00 |
| 24958 | Teiman, LLC | Addendum to the Johnny Rockets Licensing, LLC Final Renewal Restaurant Franchise Agreement Required for Rhode Island Franchisees | Johnny Rockets Licensing, LLC | $0.00 |
| 24959 | Teiman, LLC | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 24960 | Tejal Darne | General Release | Marble Slab Franchising, LLC | $0.00 |
| 24961 | Tejani Food Group Holdings LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24962 | Tejani Food Group Holdings LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24963 | Tejinder Bhatthal | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24964 | Tejinder Deol | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24965 | Tejinder Deol | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24966 | Tejinder Deol | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (Roseville, Ca) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24967 | Tejinder Deol | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Roseville, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24968 | Tejinder Deol | Co-Branding Addendum to Buffalo's Café Franchise Agreement (Roseville, CA) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 24969 | Tejinder Deol | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (Roseville, Ca) | Fatburger North America, Inc. | $0.00 |
| 24970 | Tejinder Deol | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 24971 | Tejinder Deol | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 24972 | Telgin Enterprises, Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24973 | Telgin Enterprises, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 24974 | Telgin Enterprises, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24975 | Telgin Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 24976 | Telgin Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 24977 | Telmo Federico Muñoz Couto | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 24978 | Temecula Towne Center Associates LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24979 | Temecula Towne Center Associates LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24980 | Temecula Towne Center Associates LP | H137 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24981 | Temecula Towne Center Associates, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24982 | Temecula Towne Center Associates, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24983 | Temecula Towne Center Associates, LLC | Lease | HDOS Acquisition, LLC | $0.00 |
| 24984 | Temecula Towne Center Associates, LLC | Lease | HDOS Acquisition, LLC | $0.00 |
| 24985 | Temecula Towne Center Associates, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24986 | Temecula Towne Center Associates, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24987 | Temecula Towne Center Associates, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24988 | Temecula Towne Center Associates, LLC | Lease Amendment Letter | HDOS Acquisition, LLC | $0.00 |
| 24989 | Temecula Towne Center Associates, LLC | Tenant Notice Letter | HDOS Acquisition, LLC | $0.00 |
| 24990 | Tempe 101 Store 4, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 24991 | Tempo, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $22,179.91 |
| 24992 | Tempo, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24993 | Tempo, Inc | Pretzelmaker Inc Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 24994 | Tempo, Inc | Franchise Agreement | PM Brand and Marketing Fund, LLC | $0.00 |
| 24995 | TEMPO, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24996 | TEMPO, Inc | General Release | PM Franchising, LLC | $0.00 |
| 24997 | TEMPO, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 24998 | TEMPO, Inc | Amendment to the Franchise Agreement Extension of the Term | PM Franchising, LLC | $0.00 |
| 24999 | TEMPO, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25000 | TEMPO, Inc | Amendment to the Franchise Agreement Extension of the Term | PM Franchising, LLC | $0.00 |
| 25001 | TEMPO, Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25002 | TEMPO, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25003 | TEMPO, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25004 | TEMPO, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25005 | TEMPO, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 25006 | Tempo, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25007 | Tempo, Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25008 | Tempo, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25009 | Tempo, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 25010 | Tengolski Partners, LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 25011 | Teran, Inc | Agreement to Purchase | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25012 | Teresa Corley Mcconathy | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25013 | Teresa Corley McConathy | Franchise Renewal | Marble Slab Franchising, LLC | $0.00 |
| 25014 | Teresa Corley McConathy and David Bryan McConathy | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25015 | Teresa Corley McConathy and David Bryan McConathy | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25016 | Teresa Crowley | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25017 | Teresa Fortner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25018 | Teresa Fortner | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25019 | Teresa Hendricks | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25020 | Teresa McConathy | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25021 | Teresa Ondre | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25022 | Teri L Webster | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 25023 | Teri L Webster | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 25024 | Terminix International | Executory Contract | FAT Brands Fazoli's Native I, LLC | $208.53 |
| 25025 | Terra Resources TX, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25026 | Terracon Environmental, Inc | Phase I Environmental Site Assessment | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 25027 | Terra's Dancewear & Dallaswear LLC | Uniform Supply Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 25028 | Terra's Dancewear and Dallaswear LLC | Uniform Supply Agreement | Twin Restaurant Holding, LLC | $17,558.30 |
| 25029 | Terra's Dancewear and Dallaswear LLC | Uniform Supply Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 25030 | Terrell America | Mixed Beverage Restaurant Permit with FB (RM) | Twin Restaurant Terrell Beverage Holding, LLC | $0.00 |
| 25031 | Terrell America | Mixed Beverage Restaurant Permit with FB (RM) | Twin Restaurant Terrell RE, LLC | $0.00 |
| 25032 | Terrell America | Mixed Beverage Restaurant Permit with FB (RM) | Twin Restaurant Terrell, LLC | $0.00 |
| 25033 | Terrell Creameries, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25034 | Terrell Creameries, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25035 | Terrence Jawaan Roberts | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25036 | Terrence Jawaan Roberts | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25037 | Terri Cragle | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25038 | Terri L Meeks | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25039 | Terri L Meeks | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25040 | Terri L Meeks | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25041 | Terri L Meeks | General Release | Marble Slab Franchising, LLC | $0.00 |
| 25042 | Terri L Meeks | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25043 | Terri Suttle | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25044 | Terri Suttle | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25045 | Terri Suttle | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25046 | Terri Suttle | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25047 | Terri Suttle | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25048 | Terri Suttle | Fifth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25049 | Terri Suttle | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25050 | Terri Suttle | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25051 | Terri Suttle | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25052 | Terri Suttle | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25053 | Terri Suttle | Third Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25054 | Terri Suttle | Fourth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25055 | Terri Suttle | Fifth Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25056 | Terri Suttle | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25057 | Terry & Susan Duff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25058 | Terry & Susan Duff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25059 | Terry A Brown | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 25060 | Terry Brown | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 25061 | Terry Brown | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25062 | Terry Duff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25063 | Terry Duff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25064 | Terry Duff & Susan Duff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25065 | Terry Duff and Susan Duff | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25066 | Terry Duff and Susan Duff | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25067 | Terry Henslee | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 25068 | Terry Henslee | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 25069 | Terry Koan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25070 | Terry Ooten | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 25071 | Terry Ooten | Franchise Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25072 | Terry Parker-Bell | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25073 | Terry Parker-Bell | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25074 | Tessa Pugh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25075 | TEW2TEXAS, LLC | Second Amendment to Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25076 | TEW2TEXAS, LLC | Third Amendment to Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25077 | Tew2Texas, LLC | First Amendment to Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25078 | Tew2Texas, LLC | Third Amendment to Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25079 | TEWTEXAS, LLC | Second Amendment to Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25080 | TEWTEXAS, LLC | Third Amendment to Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25081 | TewTexas, LLC | First Amendment to Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25082 | TewTexas, LLC | Third Amendment to Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25083 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB101653096 | TP Franchise Round Rock, LLC | $0.00 |
| 25084 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks Restaurant, License No. MB 101653097 | TP Texas Beverages, LLC | $0.00 |
| 25085 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB101653096 | TP Texas Beverages, LLC | $0.00 |
| 25086 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks License No. MB 107203650 | Twin Restaurant Amarillo Beverage Holding, LLC | $0.00 |
| 25087 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks Restaurant - Addison, License No. MB 102072719 | Twin Restaurant Beverage - Texas, LLC | $0.00 |
| 25088 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks Restaurant - Addison, License No. MB 102072719 | Twin Restaurant Beverage - Texas, LLC | $0.00 |
| 25089 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks Restaurant, License No. MB107182661 | Twin Restaurant Burleson Beverage Holding, LLC | $0.00 |
| 25090 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks Restaurant, License No MB103641511 | Twin Restaurant El Paso Beverage Holding, LLC | $0.00 |
| 25091 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks Restaurant, License No MB 107183416 | Twin Restaurant Grand Prairie Beverage Holding, LLC | $0.00 |
| 25092 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB 100108274 | Twin Restaurant Lewisville, LLC | $0.00 |
| 25093 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB 200048498 | Twin Restaurant Live Oak Beverage Holding, LLC | $0.00 |
| 25094 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB200134759 | Twin Restaurant McKinney Beverage Holding, LLC | $0.00 |
| 25095 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB103492000 | Twin Restaurant N Irving Beverage Holding, LLC | $0.00 |
| 25096 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB200069344 | Twin Restaurant Northlake Beverage Holding, LLC | $0.00 |
| 25097 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB102937278 | Twin Restaurant Odessa Beverage Holding, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25098 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB104063159 | Twin Restaurant Park North Beverage Holding, LLC | $0.00 |
| 25099 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB200095538 | Twin Restaurant Plano Beverage Holding, LLC | $0.00 |
| 25100 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB104152235 | Twin Restaurant S Fort Worth Beverage Holding, LLC | $0.00 |
| 25101 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB106787940 | Twin Restaurant San Angelo Beverage Holding, LLC | $0.00 |
| 25102 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks Restaurant, License No MB102903576 | Twin Restaurant San Antonio Beverage Holding, LLC | $0.00 |
| 25103 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB106365028 | Twin Restaurant San Marcos Beverage Holding, LLC | $0.00 |
| 25104 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB104164605 | Twin Restaurant Sunland Park Beverage Holding, LLC | $0.00 |
| 25105 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB200128788 | Twin Restaurant Terrell Beverage Holding, LLC | $0.00 |
| 25106 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB103604978 | Twin Restaurant Western Center Beverage Holding, LLC | $0.00 |
| 25107 | Texas Alcoholic Beverage Commission | Mixed Beverage Permit (MB); Food and Beverage Certificate, Late Hours Certificate - Twin Peaks, License No MB103841552 | Twin Restaurant Westover Beverage Holding, LLC | $0.00 |
| 25108 | Texas Metal Equipment | Texas Metal Equipment Company Installment Contract and Security Agreement | Twin Restaurant Kissimmee, LLC | $0.00 |
| 25109 | Texas Metal Equipment Co | Quote | Twin Restaurant Holding, LLC | $0.00 |
| 25110 | Texas Metal Equipment Co | Quote | Twin Restaurant Holding, LLC | $0.00 |
| 25111 | Texas Metal Equipment Co | Installment Contract and Security Agreement | Twin Restaurant Kissimmee, LLC | $0.00 |
| 25112 | Texas Metal Equipment Co Ltd | Material supply agreement | Twin Hospitality Group Inc. | $68,713.40 |
| 25113 | Texas Metal Equipment Co, Inc | Equipment Supply Agreement | Twin Restaurant Kissimmee, LLC | $0.00 |
| 25114 | Texas Metal Equipment Co, Inc | Installment Contract and Security Agreement | Twin Restaurant Kissimmee, LLC | $0.00 |
| 25115 | Texas Mutual Ins Co | Employee benefits agreement | Twin Hospitality Group Inc. | $0.00 |
| 25116 | Texas Star Cookie Co, LLC | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25117 | Texas Tech University | Renewal No. 2 of Franchise License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25118 | Texas Tech University | First Amendment to License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25119 | Texas Tech University | Renewal No. 1 of Franchise License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25120 | Texas Tech University | Renewal No. 3 of Franchise License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25121 | Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25122 | Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25123 | Texas Tech University | Renewal No. 4 of Franchise License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25124 | Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25125 | Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25126 | Texas Tech University | Renewal No. 2 of Franchise License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25127 | Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25128 | Texas Tech University | Renewal No. 4 of Franchise License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25129 | Texas Tech University | Renewal No. 3 of Franchise License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25130 | Texas Tech University | Renewal No. 1 of Franchise License Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25131 | Than Thuy Nguyen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25132 | Thanh Tran | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 25133 | Thao L Nguyen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25134 | Thao Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.     Page 482 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25135 | Thao Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25136 | Thao Nguyen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25137 | Thayer Wiederhorn | Retention Bonus/Salary Increase - Thayer Wiederhorn | FAT Brands Inc. | $0.00 |
| 25138 | The Always Safe Food Co | Executory Contract | FAT Brands Fazoli's Native I, LLC | $612.88 |
| 25139 | The Bakersfield, Fresh and Tasty Burger Corp | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25140 | The Bakersfield, Fresh and Tasty Burger Corp | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25141 | The Bank of New York Trust Company, National Association | Consent to Assignment | Round Table Development Company | $0.00 |
| 25142 | The Bankhead Food Group, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25143 | The Bankhead Food Group, LLC | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25144 | The Bankhead Food Group, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25145 | The Bankhead Food Group, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25146 | The Bankhead Food Group, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25147 | The Bankhead Food Group, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25148 | The Black Bear Tavern, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 25149 | The Black Bear Tavern, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25150 | The Black Bear Tavern, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25151 | The Bonney Lake Pizza Co, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25152 | The Bonney Lake Pizza Co, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25153 | The Caddis Group, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25154 | The Caddis Group, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 25155 | The Caddis Group, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25156 | The Charles N Blue Trust | (EXP) BLDG BRANDON Lease [74790] | Twin Restaurant Brandon, LLC | $0.00 |
| 25157 | The Charles N Blue Trust | Assignment & Amendment to Lease Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 25158 | The Charles N Blue Trust | Unconditional Guaranty of Payment and Performance | Twin Restaurant Holding, LLC | $0.00 |
| 25159 | The Charles N Blue Trust | Lease Agreement | Twin Restaurant Brandon, LLC | $0.00 |
| 25160 | The Chosen Creamery of Woodlands, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25161 | The Chosen Creamery of Woodlands, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25162 | The Clark Stampede LLC | Franchise | Ponderosa Franchising Company LLC | $0.00 |
| 25163 | The Clark Stampede LLC | Franchise | Ponderosa Franchising Company LLC | $0.00 |
| 25164 | The Clark Stampede LLC | Franchise | Ponderosa Franchising Company LLC | $0.00 |
| 25165 | The Clark Stampede LLC | Franchise | Ponderosa Franchising Company LLC | $0.00 |
| 25166 | The Coca-Cola Co | Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 25167 | The Coca-Cola Co | Third Amendment to Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 25168 | The Coca-Cola Co | Beverage Supply Agreement | Twin Restaurant, LLC | $0.00 |
| 25169 | The Coca-Cola Co | Beverage Supply Agreement | Twin Restaurant, LLC | $0.00 |
| 25170 | The Coca-Cola Co | Third Amendment to Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 25171 | The Coca-Cola Co | Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 25172 | The Coca-Cola Co | Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 25173 | The Coca-Cola Co | Third Amendment to Beverage Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 25174 | The Coca-Cola Co | Third Amendment to Beverage Marketing Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 25175 | The Coca-Cola Company | Beverage Marketing Agreement | Barbeque Integrated, Inc. | $129.94 |
| 25176 | The Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25177 | The Cookie Company, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25178 | The Cookie Company, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25179 | The Cookie Company, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25180 | The Cookie Palace, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25181 | The Cookie Palace, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25182 | The Cookie Place | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25183 | The Cookie Place | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25184 | The Cookie Place Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25185 | The Cookie Place Inc | Extension Amendment to Franchise Agreement for GAC Store #78857 | GAC Franchising, LLC | $0.00 |
| 25186 | The Cookie Place Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25187 | The Cookie Place Inc | General Release | GAC Franchising, LLC | $0.00 |
| 25188 | The Cookie Place Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25189 | The Cookie Place Inc | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25190 | The Cookie Place Too, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25191 | The Cookie Place, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25192 | The Cookie Place, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25193 | The Cookie Place, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25194 | The Cookie Place, Inc | Great American Cookie Company Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25195 | The Cookie Place, Inc | Purchase and Sale Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25196 | The Cookie Place, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25197 | The Cookie Place, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25198 | The Cookie Place, Inc | Sublease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25199 | The Cookie Place, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25200 | The Cookie Place, Inc | Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25201 | The Cookie Place, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25202 | The Cookie Place, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25203 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25204 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25205 | The Cookie Place, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25206 | The Cookie Place, Inc | Termination, Relocation and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25207 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25208 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25209 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25210 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25211 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25212 | The Cookie Place, Inc | PM Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25213 | The Cookie Place, Inc | GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25214 | The Cookie Place, Inc | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 25215 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25216 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25217 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25218 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25219 | The Cookie Place, Inc | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25220 | The Cookie Place, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25221 | The Cookie Place, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25222 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25223 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25224 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25225 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25226 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25227 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25228 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25229 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25230 | The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25231 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25232 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25233 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25234 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25235 | The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25236 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25237 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25238 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25239 | The Cookie Place, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 25240 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25241 | The Cookie Place, Inc | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25242 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25243 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25244 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25245 | The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25246 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25247 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25248 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25249 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25250 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25251 | The Cookie Place, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25252 | The Cookie Place, Inc | Renewal Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25253 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25254 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25255 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25256 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25257 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25258 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25259 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25260 | The Cookie Place, Inc | Extension Amendment | GAC Franchising, LLC | $0.00 |
| 25261 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25262 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25263 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25264 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25265 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25266 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25267 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25268 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25269 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25270 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25271 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25272 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25273 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25274 | The Cookie Place, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 25275 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25276 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25277 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25278 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25279 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25280 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25281 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25282 | The Cookie Place, Inc | Transfer and Release | GAC Franchising, LLC | $0.00 |
| 25283 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25284 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25285 | The Cookie Place, Inc | Extension Amendtment to Franchise Agreement for GAC Store #78856 | GAC Franchising, LLC | $0.00 |
| 25286 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25287 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25288 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25289 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25290 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25291 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25292 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25293 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25294 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25295 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25296 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25297 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25298 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25299 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25300 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25301 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25302 | The Cookie Place, Inc | Extension Amendment to Franchise | GAC Franchising, LLC | $0.00 |
| 25303 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25304 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25305 | The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25306 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement for GAC Store #74611 | GAC Franchising, LLC | $0.00 |
| 25307 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25308 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25309 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25310 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25311 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25312 | The Cookie Place, Inc | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 25313 | The Cookie Place, Inc | Addendum to the Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25314 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25315 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25316 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25317 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25318 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25319 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25320 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25321 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25322 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25323 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25324 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25325 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25326 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25327 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25328 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25329 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25330 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25331 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25332 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25333 | The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25334 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25335 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25336 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25337 | The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25338 | The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25339 | The Cookie Place, Inc | Non-Baking Kiosk Addendum | GAC Franchising, LLC | $0.00 |
| 25340 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25341 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25342 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25343 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25344 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25345 | The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25346 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25347 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25348 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25349 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25350 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25351 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25352 | The Cookie Place, Inc | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25353 | The Cookie Place, Inc | Renewal License Agreement | GAC Franchising, LLC | $0.00 |
| 25354 | The Cookie Place, Inc | Renewal License Agreement | GAC Franchising, LLC | $0.00 |
| 25355 | The Cookie Place, Inc | Renewal License Agreement | GAC Franchising, LLC | $0.00 |
| 25356 | The Cookie Place, Inc | Renewal License Agreement | GAC Franchising, LLC | $0.00 |
| 25357 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25358 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25359 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25360 | The Cookie Place, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 25361 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25362 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25363 | The Cookie Place, Inc | Addendum to Franchise Agreement for Non-Baking Kiosks | GAC Franchising, LLC | $0.00 |
| 25364 | The Cookie Place, Inc | Assignment, Assumption and Consent | GAC Franchising, LLC | $0.00 |
| 25365 | The Cookie Place, Inc | Renewal Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25366 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25367 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25368 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25369 | The Cookie Place, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 25370 | The Cookie Place, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25371 | The Cookie Place, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25372 | The Cookie Place, Inc | First Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25373 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25374 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25375 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement for GAC | Marble Slab Franchising, LLC | $0.00 |
| 25376 | The Cookie Place, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25377 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25378 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25379 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25380 | The Cookie Place, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25381 | The Cookie Place, Inc | PretzelMaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25382 | The Cookie Place, Inc | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 25383 | The Cookie Place, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25384 | The Cookie Place, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 25385 | The Cookie Place, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25386 | The Cookie Place, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 25387 | The Cookie Place, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25388 | The Cookie Place, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25389 | The Cookie Place, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25390 | THE COOKIE PLACE, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25391 | THE COOKIE PLACE, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25392 | The Cookie Place, Inc | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25393 | The Cookie Place, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 25394 | The Cookie Place, Inc - Buyer | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25395 | The Cookie Place, LLC | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25396 | The Cookie Place, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25397 | The Cookie Place, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 25398 | The Cookie Queen LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25399 | The Cookie Queen LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25400 | The Cookie Queen LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25401 | The Curve Hotel | Attachment to Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 25402 | The Detroit Tigers, Inc | Detroit Tigers Lakeland Operations Sponsorship Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 25403 | The Detroit Tigers, Inc | Sponsorship / Marketing Agreement | Twin Restaurant Lakeland, LLC | $0.00 |
| 25404 | The Dijulius Group, LLC | Consulting Agreement | FAT Brands Inc. | $36,923.96 |
| 25405 | The Dijulius Group, LLC | Consulting Agreement | FAT Brands Inc. | $0.00 |
| 25406 | The Equitable Life Assurance Society of | Lease Extension and First Amendment Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25407 | The Equitable Life Assurance Society of The US | 4th Amendment & Assignment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25408 | The Ershig Group, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25409 | The Ershig Group, LLC | Fazoli's Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25410 | The Ershig Group, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25411 | The Ershig Group, LLC | Fazoli's Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25412 | The Extra Cheese, LLC | Franchise Termination Agreement and Release/Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25413 | The Extra Cheese, LLC | Franchise Termination Agreement and Release/Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25414 | The Extra Cheese, LLC | Franchise Termination Agreement and Release/Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25415 | The Fisher Burton Co | Landscape Maintenance Services | AFB Dissolution LLC | $0.00 |
| 25416 | The Fisher Burton Co | Contractor services | Twin Hospitality Group Inc. | $0.00 |
| 25417 | The Fisher Burton Co | Landscape Maintenance Services | Twin Restaurant Oakbrook, LLC | $0.00 |
| 25418 | The Fisher Burton Co | Landscape Maintenance Services | Twin Restaurant Oakbrook, LLC | $0.00 |
| 25419 | The Fisher Burton Co | Landscape Maintenance Services | Twin Restaurant Oakbrook, LLC | $0.00 |
| 25420 | The Fisher Burton Co | Landscape Maintenance Services | Twin Restaurant Warrenville, LLC | $0.00 |
| 25421 | The Fisher Burton Co | Landscape Maintenance Services | Twin Restaurant Warrenville, LLC | $0.00 |
| 25422 | The Fisher Burton Co | Landscape Maintenance Services | Twin Restaurant Oakbrook, LLC | $0.00 |
| 25423 | The Fisher Burton Co | Landscape Maintenance Contract | Twin Restaurant Oakbrook, LLC | $0.00 |
| 25424 | The Fisher Burton Co | Landscape Maintenance Contract | Twin Hospitality Group Inc. | $0.00 |
| 25425 | The Fisher Burton Co | Landscape Maintenance Contract | Twin Restaurant Warrenville, LLC | $0.00 |
| 25426 | The Fountain at Farah, LP | Lease Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 25427 | The Fountain at Farah, LP | Memorandum | Twin Restaurant Investment Company, LLC | $0.00 |
| 25428 | The Fountain at Farah, LP | Landlord Consent and Estoppel | Twin Restaurant Investment Company, LLC | $0.00 |
| 25429 | The Fountain at Farah, LP | Landlord Consent and Estoppel | Twin Peaks Buyer, LLC | $0.00 |
| 25430 | The Fountains at Farah, LP | Lease Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 25431 | The Fountains at Farah, LP | Lease Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 25432 | The Fountains at Farah, LP | Lease Agreement | Twin Restaurant Investment Company, LLC | $0.00 |
| 25433 | The Fountains at Farah, LP | Lease | Twin Restaurant El Paso, LLC | $0.00 |
| 25434 | The Fountains At Farah, LP | 1.  TPEP Lease Agreement 11.1.12 | Twin Restaurant Investment Company, LLC | $0.00 |
| 25435 | The Frank M & Gertrude R Doyle Foundation, Inc | Lease Agreement | Round Table Pizza, Inc. | $0.00 |
| 25436 | The Free Ride Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 25437 | The Free Ride Inc | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 25438 | The Free Ride Inc | Contract Agreement | Yalla Mediterranean Franchising Company, LLC | $0.00 |
| 25439 | The Greengate Development | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 25440 | The Greengate Development | Notice of Lease Renewal | Barbeque Integrated, Inc. | $0.00 |
| 25441 | The Greengate Development, LP | 7625 Greensburg - Lease | Barbeque Integrated, Inc. | $0.00 |
| 25442 | The Incredible Cookie Co | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25443 | The Incredible Cookie Company | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25444 | The Incredible Cookie Company | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25445 | The Indusa Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25446 | The Infinite Agency | Twin Peaks 2026 Agency of Record Retainer Agreement | Twin Hospitality I, LLC | $0.00 |
| 25447 | The Infinite Agency | Retainer Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 25448 | The Infinite Agency | Retainer Agreement - Amendment A | Twin Restaurant Holding, LLC | $0.00 |
| 25449 | The Infinite Agency | Twin Peaks 2025 Agency of Record Retainer Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 25450 | The Infinite Agency | Twin Peaks 2025 Agency of Record Retainer Agreement - AMENDMENT A | Twin Restaurant Holding, LLC | $0.00 |
| 25451 | The Keran Group, Inc | Amendment to Fazoli's Franchise Agreement Required by the State of Indiana | Fazoli's Systems Management, LLC | $0.00 |
| 25452 | The Legal Plan Inc | Employee benefits agreement | Barbeque Integrated, Inc. | $590.72 |
| 25453 | The Leslie Davies Group | Executive Search Agreement | Twin Hospitality Group Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25454 | The Macerich Partnership, LP | First Amendment of Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25455 | The Macerich Partnership, LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25456 | The Mall at Victor Valley | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 25457 | The Neil Jones Food Co | Contract of Sale | FAT Brands Inc. | $0.00 |
| 25458 | The Neil Jones Food Co | Contract of Sale | Round Table Pizza, Inc. | $0.00 |
| 25459 | The Neil Jones Food Company | Neil Jones Contract of Sale | FAT Brands Inc. | $0.00 |
| 25460 | The Northwestern Mutual Life Insurance Co | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25461 | The Northwestern Mutual Life Insurance Co | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25462 | The Oaks Shopping Center | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 25463 | The Old Fremont Corner Market, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Yalla Acquisition LLC | $0.00 |
| 25464 | The Predictive Index | The Predictive Index Order Form | Twin Restaurant Holding, LLC | $0.00 |
| 25465 | The Predictive Index | Order Form | Twin Restaurant, LLC | $0.00 |
| 25466 | The Proctor & Gamble Co | Executory Contract | FAT Brands Fazoli's Native I, LLC | $195.00 |
| 25467 | The Producers Network, Inc | Final Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 25468 | The Producers Network, Inc | Final Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 25469 | The Promenade at Temecula | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 25470 | The Purple Oval Corporation | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25471 | The Purple Oval Corporation | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25472 | The Rail Media | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 25473 | The Rail Media | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 25474 | THE RETAIL PROP TRUST | Lease Agreement | Barbeque Integrated, Inc. | $348,401.04 |
| 25475 | The Retail Property Trust | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25476 | The Round Table Franchise Corporation | Addendum to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25477 | The Round Table Franchise Corporation | Addendum to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25478 | The Roxanna Cookie Co | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25479 | The Roxanna Cookie Company | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25480 | The Roxanna Cookie Company | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25481 | The Roxanna Cookie Company | Amendment to the Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25482 | The Roxanna Cookie Company | Release Agreement | PM Franchising, LLC | $0.00 |
| 25483 | The Samayoa Family 2019 Living Trust | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25484 | The Sylvia Living Trust, Lillian L Sylvia Trustee | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25485 | The Tierra Group, Ltd | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 25486 | The United Auburn Indian Community | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25487 | The United Auburn Indian Community d/b/a Thunder Valley Casino | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25488 | The United Auburn Indian Community d/b/a Thunder Valley Casino | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25489 | The United Auburn Indian Community d/b/a Thunder Valley Casino | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25490 | The United Auburn Indian Community d/b/a Thunder Valley Casino | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25491 | The United Auburn Indian Community d/b/a Thunder Valley Casino | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25492 | The Wasserstrom Co | Inventory Agreement | Mini-Bake by GAC LLC | $0.00 |
| 25493 | TheCookie Place, Inc | Appendix D to the Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25494 | Theodore A Guhr, Jr & Theodore A Guhr, Sr | Transfer & Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25495 | Theresa Kim | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25496 | Theresa Kim | Area Development Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25497 | Theresa Tecson | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25498 | Theresa Tecson | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 25499 | THERMO RAMSEY | Equipment Services Agreement | GAC Supply, LLC | $0.00 |
| 25500 | Thf Greengate Development | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 25501 | THF Realty Inc | Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 25502 | Thiara Enterprizes LLC | Consent to Transfer Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 25503 | Thind Investments Group LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company | $0.00 |
| 25504 | Thind Investments Group, LLC | Assignment of Sale | Round Table Development Company | $0.00 |
| 25505 | Thind Investments Group, LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company | $0.00 |
| 25506 | Thind Investments Group, LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company | $0.00 |
| 25507 | Thind Investments Group, LLC | Franchise Agreement | Round Table Development Company | $0.00 |
| 25508 | Thind Investments Group, LLC | Franchise Agreement | Round Table Development Company | $0.00 |
| 25509 | Thind Investments Group, LLC | Franchise Agreement | Round Table Development Company | $0.00 |
| 25510 | Thind Investments Group, LLC | Franchise Agreement | Round Table Development Company | $0.00 |
| 25511 | Thind Investments Group, LLC | Agreement of Sale and Purchase Assets | Round Table Franchise Corporation | $0.00 |
| 25512 | Thind Investments Group, LLC | Agreement of Sale and Purchase Assets | Round Table Franchise Corporation | $0.00 |
| 25513 | Thind Investments Group, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25514 | Thind Investments Group, LLC | Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25515 | Things & More LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25516 | Thinking Phones Networks, LLC | Customer Service Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 25517 | This Thing of Ours Cookies & Cream 1, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25518 | This Thing of Ours Cookies & Cream 1, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25519 | This Thing of Ours Cookies & Cream 1, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25520 | This Thing of Ours Cookies & Cream 1, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25521 | This Thing of Ours Cookies & Cream 1, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25522 | This Thing of Ours Cookies & Cream 1, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25523 | This Thing of Ours Cookies & Cream 2, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25524 | This Thing of Ours Cookies & Cream 2, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25525 | This Thing of Ours Cookies & Cream 2, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25526 | This Thing of Ours Cookies & Cream 2, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25527 | This Thing of Ours Investments, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25528 | This Thing of Ours Investments, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25529 | This Thing of Ours Investments, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25530 | This Things of Ours Investments, LLC | General Release | Marble Slab Franchising, LLC | $0.00 |
| 25531 | Tho Tran | General Release | Marble Slab Franchising, LLC | $0.00 |
| 25532 | Tho X Tran | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25533 | Thomas & Thorngren, Inc | Employee Wage Verification Service Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25534 | Thomas And Co | Executory Contract | FAT Brands Fazoli's Native I, LLC | $345.27 |
| 25535 | Thomas Arthur | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25536 | Thomas Arthur | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25537 | Thomas Bailey | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25538 | Thomas Bensink & Chris Dull | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25539 | Thomas Blackburn | Ponderosa Franchising Company Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 25540 | Thomas C Lackey | Ponderosa Sub franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 25541 | Thomas Cedarblade | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25542 | Thomas D'Amato | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25543 | Thomas Dollard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25544 | Thomas Dollard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 25545 | Thomas E & Lucy H Neal | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25546 | Thomas E Markert | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 25547 | Thomas E Markert | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 25548 | Thomas E Market | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 25549 | Thomas E Neal | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25550 | Thomas E Neal | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25551 | Thomas E Neal | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25552 | Thomas E Neal | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25553 | Thomas E Neal | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25554 | Thomas E Neal | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25555 | Thomas E Neal & Lucy H Neal | Guaranty of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25556 | Thomas E Neal & Lucy H Neal | Letter Re: Notice Requesting Consent to Make Alterations | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25557 | Thomas E Neal & Lucy H Neal | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25558 | Thomas E Neal & Lucy H Neal | 1641 - Second Amendment to Ground Lease Agreement - FULLY EXECUTED 10-20-16 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25559 | Thomas E Nooker | Transfer and Release Agreement, Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25560 | Thomas F Dollard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 25561 | Thomas F Dollard | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 25562 | Thomas Fung | PretzelMaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 25563 | Thomas LeSage | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25564 | Thomas LeSage | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25565 | Thomas Marquardt | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 25566 | Thomas Maxwell | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25567 | Thomas Maxwell | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25568 | Thomas McGuire | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25569 | Thomas Rice | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 25570 | Thomas Rice | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 25571 | Thomas Rice | Area Development Agreement | HDOS Franchising, LLC | $0.00 |
| 25572 | Thomas Rice | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25573 | Thomas Rice | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25574 | Thomas Rice | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25575 | Thomas Rohr | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25576 | Thomas S Morgan | Unsubordinated Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 25577 | Thomas S Morgan | Unsubordinated Ground Lease Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 25578 | Thomas S Morgan, not individually but as Trustee under the Frank Morgan Second Restated Trust dated July 1, 1989, as amended | Unsubordinated Ground Lease Agreement | Fazoli's Franchising Systems Canada, LLC | $0.00 |
| 25579 | Thomas Steward | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 25580 | Thomas W Graziano | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25581 | Thomasville Enterprises, LLC | Assignment and Assumption of Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25582 | Thompson & Partners, LP in interest to Palm Crossing Properties, LLC | First Amendment to Lease | Round Table Development Company | $0.00 |
| 25583 | Thompson & Partners, LP in interest to Palm Crossing Properties, LLC | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 25584 | Thompson 2016 Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25585 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25586 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25587 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25588 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25589 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25590 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25591 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25592 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25593 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25594 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25595 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25596 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25597 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25598 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25599 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25600 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25601 | Thompson 2016 Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25602 | Thompson 2016 Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25603 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25604 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25605 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25606 | Thompson 2016 Trust | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and Up Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 25607 | Thompson 2016 Trust | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25608 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25609 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25610 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25611 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25612 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25613 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25614 | Thompson 2016 Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25615 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25616 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25617 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25618 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25619 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25620 | Thompson 2016 Trust | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and UP Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 25621 | Thompson 2016 Trust | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25622 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25623 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25624 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25625 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25626 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25627 | Thompson 2016 Trust | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25628 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25629 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25630 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25631 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25632 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25633 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25634 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25635 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25636 | Thompson 2016 Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25637 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25638 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25639 | Thompson 2016 Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25640 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25641 | Thompson 2016 Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25642 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25643 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25644 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25645 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25646 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25647 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25648 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25649 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25650 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25651 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25652 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25653 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25654 | Thompson 2016 Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25655 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25656 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25657 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25658 | Thompson 2016 Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25659 | Thompson 2016 Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25660 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25661 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25662 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25663 | Thompson 2016 Trust | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and Up Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 25664 | Thompson 2016 Trust | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25665 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25666 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25667 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25668 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25669 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25670 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25671 | Thompson 2016 Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25672 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25673 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25674 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25675 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25676 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25677 | Thompson 2016 Trust | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and UP Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 25678 | Thompson 2016 Trust | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25679 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25680 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25681 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25682 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25683 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25684 | Thompson 2016 Trust | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25685 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25686 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25687 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25688 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25689 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25690 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25691 | Thompson 2016 Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25692 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25693 | Thompson 2016 Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25694 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25695 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25696 | Thompson 2016 Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25697 | Thompson 2016 Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25698 | Thornwood RT Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25699 | Thornwood RT Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25700 | Thornwood RT Inc | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25701 | Thornwood RT Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25702 | Thornwood RT Inc, Customer | Brand Technology System Support Services Agreement | Round Table Franchise Corporation | $0.00 |
| 25703 | Three Bees Foods, Inc | 4th Amendment to Franchise Agreement for RTP R00418 | Round Table Franchise Corporation | $0.00 |
| 25704 | Three Bees Foods, Inc | Second Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25705 | Three Bees Foods, Inc | Third Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25706 | Three Bees Foods, Inc | Fourth Addendum to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25707 | Three Bees Foods, Inc | Fifth Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25708 | Three Bees Foods, Inc | Extension Amendment to Franchise Agreement for RTP R00418 | Round Table Franchise Corporation | $0.00 |
| 25709 | Three Bees Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25710 | Three Bees Foods, Inc | Transfer and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 25711 | Three Buffaloes Ada LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 25712 | Three Buffaloes ADA, LLC | (EXP) GROUND Lease [74669] | Twin Restaurant Terrell, LLC | $0.00 |
| 25713 | Three Pukas, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 25714 | Thu Nguyen | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 25715 | Thuy Nguyen | Assignment, Assumption, and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25716 | Thuy Nguyen | General Release | Marble Slab Franchising, LLC | $0.00 |
| 25717 | Thuy Nguyen | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25718 | Ticon Pizza Enterprises | Assignment and Assumption of Lease Agreement (Original) | Round Table Development Company | $0.00 |
| 25719 | Ticor Title Insurance | Policy of Title Insurance | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25720 | Tifara Monroe | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25721 | Tifara Monroe | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25722 | Tifata Monroe | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25723 | Tifata Monroe | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25724 | Tifata Monroe | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25725 | Tiffany Nelson | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 25726 | Tiffany Simms | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25727 | Tiffany Simms | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25728 | Tiffany Simms | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25729 | Tiffany Simms | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25730 | Tiffany Simms | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25731 | Tiffany Wong Lam | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25732 | Tiffiany Lindsey | Guaranty | GAC Franchising, LLC | $0.00 |
| 25733 | Tikk Grill and Wings LLC, Franchisee / Transferee | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 25734 | Tikk Grill and Wings, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 25735 | Tikk Grill and Wings, LLC | General Release | Hurricane AMT, LLC | $0.00 |
| 25736 | Tim & Danielle Cheek | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25737 | Tim & Deb Willcockson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25738 | Tim Cheek | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25739 | Tim Paschke | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25740 | Tim Strain | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25741 | Tim Strain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25742 | Tim Tiley | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25743 | Tim Tilley | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25744 | Tim Willcockson | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25745 | Tim Withum | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25746 | Time Warner Cable | Executory Contract | FAT Brands Fazoli's Native I, LLC | $2,647.53 |
| 25747 | Timothy Cuningham | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25748 | Timothy Cunningham | Ownership Addendum | GAC Franchising, LLC | $0.00 |
| 25749 | Timothy Cunningham | General Release | GAC Franchising, LLC | $0.00 |
| 25750 | Timothy Cunningham | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25751 | Timothy Cunningham | Letter extending terms of prior agreement | Global Franchise Group, LLC | $0.00 |
| 25752 | Timothy E Fields | Bonanza Restaurant Company Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 25753 | Timothy E Fields | Bonanza Restaurant Company Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 25754 | Timothy Elgin | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25755 | Timothy Elgin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25756 | Timothy Elgin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25757 | Timothy G Lamers | General Release | GAC Franchising, LLC | $0.00 |
| 25758 | Timothy G Lamers | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25759 | Timothy G Lamers | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25760 | Timothy Hausner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25761 | Timothy Hausner | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 25762 | Timothy Hausner | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25763 | Timothy Lamers | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25764 | Timothy Lamers | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25765 | Timothy Lamers | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 25766 | Timothy Lamers | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25767 | Timothy Lamers | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25768 | Timothy Lamers | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25769 | Timothy Lamers | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25770 | Timothy Lamers | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 25771 | Timothy Lamers | General Release | PM Franchising, LLC | $0.00 |
| 25772 | Timothy Nye | Franchise Agreement Between GAC Franchising, LLC & TCN Properties, LLC | GAC Franchising, LLC | $0.00 |
| 25773 | Timothy Nye | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25774 | Timothy Nye | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25775 | Timothy Withum | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25776 | Tina Mace | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25777 | Tina Mace | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25778 | Tina Mace | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25779 | Tina Marie Runde | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25780 | Tina Marie Runde | General Release | PM Franchising, LLC | $0.00 |
| 25781 | Tina R Mace | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25782 | Tina Rupani | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25783 | TK Holdings | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 25784 | Tk Holdings, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25785 | TK Holdings, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25786 | TK Holdings, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25787 | TK Holdings, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 25788 | TK Holdings, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 25789 | TK Holdings, LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 25790 | TK Hom Run, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 25791 | TK Home Run, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25792 | TK Home Run, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25793 | Tkfc, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25794 | TKPM2 LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25795 | TKPM2 LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 25796 | TMB Cookie Industries, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25797 | Tme Red Rock Plaza | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25798 | Tmone LLC | Telecommunications Services Agreement | Barbeque Integrated, Inc. | $74,684.83 |
| 25799 | TN Holdings, LLC | Transfer and Release Agreement, Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25800 | Toby T Macfarlane | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25801 | Toby T Macfarlane | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25802 | Toby T MacFarlane | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25803 | Toby T MacFarlane | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25804 | Toby T Macfarlane, Trustee of the Macfarlane Family Trust Dated July 21, 1996 | First Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25805 | Toby T Macfarlane, Trustee of the Macfarlane Family Trust Dated July 21, 1996 | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25806 | Todd A Graff | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25807 | Todd A Storm | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25808 | Todd A Storm | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25809 | Todd A Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25810 | Todd A Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25811 | Todd A Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25812 | Todd A Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25813 | Todd A Storm | Assignment and Assumption and Relocation Amendment of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25814 | Todd A Storm & Kimberly A Storm | Renewal Addendum to Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 25815 | Todd A Storm and Kimberly A Storm | First Amendment to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25816 | Todd A Storm and Kimberly A Storm | Release Agreement | PM Franchising, LLC | $0.00 |
| 25817 | Todd Abair | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25818 | Todd Abair | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25819 | Todd Abair | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25820 | Todd Alan Storm | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25821 | Todd Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25822 | Todd Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25823 | Todd Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25824 | Todd Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25825 | Todd Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25826 | Todd Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25827 | Todd Carlson | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25828 | Todd Carlson | Guaranty of Agreement | GAC Franchising, LLC | $0.00 |
| 25829 | Todd Carlson | Great American Cookies Franchising LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25830 | Todd Carlson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25831 | Todd Carlson | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25832 | Todd Carlson | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 25833 | Todd Carlson | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 25834 | Todd Graff | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 25835 | Todd Montandon | Amendment to Franchise Agreement for RTP 579 | Round Table Franchise Corporation | $0.00 |
| 25836 | Todd Montandon | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25837 | Todd Montandon, Individually | Second Amendment to the Franchise Agreement Extension of Term | Round Table Franchise Corporation | $0.00 |
| 25838 | Todd Montandon, Individually | Third Amendment to the Franchise Agreement Extension of Term | Round Table Franchise Corporation | $0.00 |
| 25839 | Todd Montandon, Individually | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25840 | Todd Montandon, Individually | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25841 | Todd Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25842 | Todd Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25843 | Todd Storm | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25844 | Together LLC & Archana H Patel | Third Party Assignment Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25845 | Together LLC & Archana H Patel | Assignment, Assumption, and Consent | PT Franchising, LLC | $0.00 |
| 25846 | Tom Becci | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25847 | Tom Lee | Attachment to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25848 | Tom Lee | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25849 | Ton Ventures | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25850 | Ton Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25851 | Ton Ventures, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25852 | Tony Aguila | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25853 | Tony Aquila | Payment and Performance Guarantee | Round Table Franchise Corporation | $0.00 |
| 25854 | Tony Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25855 | Tony Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 25856 | Tony Herbst | Amendment to Franchise Agreement Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 25857 | Tony Herbst | Amendment to Franchise Agreement Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 25858 | Tony Herbst | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25859 | Tony Hoover | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25860 | Tony Jeng | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25861 | Tony Jeng | Extension Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25862 | Tony Jeng & Shu-Mei Jeng | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25863 | Tony Mansoor Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25864 | Tony Ngoc Nguyen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 25865 | Tony Nguyen | Franchise Agreement Between Marble Slab Franchising, LLC and Universal Treats Inc | Marble Slab Franchising, LLC | $0.00 |
| 25866 | Tony Toan Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25867 | Tony Trong Doan | Consent To Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 25868 | Tony Trong Doan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25869 | Tony Trong Doan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 25870 | Tony Trong Doan | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. | $0.00 |
| 25871 | Tonya Bartlett | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25872 | Tonya Long-McAlexander | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25873 | Topical Chill Corp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25874 | Torey Ronan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25875 | Torion Corporation LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25876 | Torion Corporation LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25877 | Torn Ta Saecho | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25878 | Torn Ta Saecho | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 25879 | Town & Country Associates LP | 1672 - Amendment to Lease - Master Lease Ground | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25880 | Town & Country Center, Inc | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 25881 | Town & Country Center, Inc | Franchise Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 25882 | Town & Country Center, Inc | First Amendment to Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25883 | Town & Country Center, Inc | First Amendment to Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25884 | Town & Country Center, Inc | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25885 | Town & Country Center, Inc | Letter Re: Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25886 | Town & Country Center, Inc | First Amendment to Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 25887 | Town & Country Center, Inc | Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 25888 | Town Center At Cobb, LLC - Landlord | Assignment of Lease | HDOS Acquisition, LLC | $0.00 |
| 25889 | Town Center Cookie Associates, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25890 | Town Center Cookie Associates, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25891 | Town Center Creamery, Inc | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 25892 | Town Center Pretzel Associates, LLC | Assignment, Assumption and Consent Agreement | HDOS Franchising, LLC | $0.00 |
| 25893 | Town Center Pretzel Associates, LLC - Seller | Bill of Sale | HDOS Acquisition, LLC | $0.00 |
| 25894 | Town Center Street Scape, LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25895 | Town Center Street Scape, LP | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25896 | Town Center Street Scape, LP | H21 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25897 | Town of Addison, Texas | Mixed Beverage 3rd and Subsequent Renewals (MB) License | Twin Restaurant Beverage - Texas, LLC | $0.00 |
| 25898 | Townsend Hospitality Group, Inc | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 25899 | Townsend Hospitality Group, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25900 | Townsend Hospitality Group, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25901 | Townsend Hospitality Group, Inc | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25902 | Townsend Hospitality Group, Inc | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 25903 | TP - Myrtle Beach, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25904 | TP - Myrtle Beach, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25905 | TP 5651 SW Loop 820, LP | Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25906 | TP 5651 SW Loop 820, LP | Lease Agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25907 | Tp 5651 Sw Loop 820, LP | 1.  TPSFW Lease Agreement Eff. 5-1-14 | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 25908 | TP Dayton, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25909 | TP Dayton, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25910 | TP GA, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25911 | TP GA, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25912 | TP Knoxville, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25913 | TP Ohio Four, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25914 | TP Ohio Four, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25915 | TP Ohio Four, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25916 | TP Ohio One, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                    Page 497 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25917 | TP-Augusta, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25918 | TP-Chattanooga, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25919 | TP-Chattanooga, LLC | Amendment No 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25920 | TP-Chattanooga, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25921 | TP-Chattanooga, LLC | Amendment No 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25922 | TP-Columbia, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25923 | TP-Concord, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25924 | TP-Greenville, LLC | First Amendment to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25925 | TP-Greenville, LLC | Assignment of Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25926 | TP-Hoover, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25927 | TP-Huntsville, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25928 | TPJV2, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25929 | TP-Kennesaw, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25930 | TPM04cdmx, SA de CV | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25931 | TPM05CDMX, SA de CV | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25932 | TPM05CDMX, SA de CV | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25933 | TPM13QR, SA de CV | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25934 | TPO2, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25935 | TPO5, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25936 | TPO5, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25937 | TP-Winston-Salem, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 25938 | Tr Royal Palm Corp | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 25939 | TR Royal Palm Corp | Subordination, Nondisturbance and Attornment Agreement | Barbeque Integrated, Inc. | $0.00 |
| 25940 | TR Royal Palm Corp | Office Lease | Barbeque Integrated, Inc. | $46,247.66 |
| 25941 | Tr Royal Palm Corp | 5.2.2.8.1-Barbeque Integrated- SNDA-Execution Copy | Barbeque Integrated, Inc. | $0.00 |
| 25942 | Tr Royal Palm Corp | 5.2.2.8.2-C of O Royal Palm | Barbeque Integrated, Inc. | $0.00 |
| 25943 | Tr Royal Palm Corp | 5.2.2.8.3-Smokey Bones Lease | Barbeque Integrated, Inc. | $0.00 |
| 25944 | Trace3 | Microsoft License Agreement | FAT Brands Inc. | $0.00 |
| 25945 | Trace3, LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $320.98 |
| 25946 | Tracey Thacker | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25947 | Tracy Dorfman | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25948 | Tracy Hoskins | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25949 | Tracy Hoskins | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25950 | Tracy Hoskins | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25951 | Tracy Hoskins | Addendum to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25952 | Tracy Jing Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25953 | Tracy Jing Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25954 | Tracy Jing Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25955 | Tracy Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25956 | Tracy Jing Ning | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25957 | Tracy Jing Ning | Amendment to the Franchise Agreement MSC #195 | Marble Slab Franchising, LLC | $0.00 |
| 25958 | Tracy Jing Ning | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 25959 | Tracy Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25960 | Tracy Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25961 | Tracy Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25962 | Tracy Jing Ning | Franchise Agreement between Marble Slab Franchising, LLC and Ning's Investments, LLC | Marble Slab Franchising, LLC | $0.00 |
| 25963 | Tracy Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25964 | Tracy Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25965 | Tracy Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25966 | Tracy Jing Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25967 | Tracy Mall Partners, LP | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25968 | Tracy Mall Partners, LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 25969 | Tracy Mall Partners, LP | Extension And Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 25970 | Tracy Mall Partners, LP | Extension and Fourth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 25971 | Tracy Mall Partners, LP | Extension And Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 25972 | Tracy Mall Partners, LP | Extension and Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 25973 | Tracy Mall Partners, LP | Extension and Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 25974 | Tracy Mall Partners, LP | Extension and Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 25975 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25976 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25977 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25978 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25979 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25980 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25981 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25982 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25983 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25984 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25985 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25986 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25987 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25988 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25989 | Tracy Ning | Addendum to the Mutual Termination and Release Agreement | GAC Franchising, LLC | $0.00 |
| 25990 | Tracy Ning | Relocation Addendum to GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25991 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25992 | Tracy Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25993 | Tracy Ning | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 25994 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25995 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25996 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25997 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25998 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 25999 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26000 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26001 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26002 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26003 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26004 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26005 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26006 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26007 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26008 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26009 | Tracy Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26010 | Tracy Ning | Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26011 | Tracy Ning | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26012 | Tracy Ning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26013 | Tracy Ning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26014 | Tracy Ning and Wei-Cheng Fong | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26015 | Tracy Ning and Wei-Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26016 | TracyNing | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26017 | Tradeway Inc | First Amendment to Sub-Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 26018 | Tradeway Inc | First Amendment to Sub-Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 26019 | Tradeway Inc | Second Amendment to Sub Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 26020 | Tradeway Inc | Sub Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 26021 | Tradeway Inc | First Amendment to Sub Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 26022 | Tradeway, Inc | Sub-Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 26023 | Tradeway, Inc | Sub-Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 26024 | Tradeway, Inc | Second Amendment to Sub-Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 26025 | Tradeway, Inc | First Amendment to Sub-Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 26026 | Tradeway, Inc | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 26027 | Tradition Grill and Wings, LLC | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26028 | Tradition Grill and Wings, LLC | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 26029 | Tradition Grill and Wings, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 26030 | Tradition Grill and Wings, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 26031 | Tradition Grill and Wings, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 26032 | Tradition Grill and Wings, LLC | General Release | Hurricane AMT, LLC | $0.00 |
| 26033 | Tradition Grill and Wings, LLC | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 26034 | Tradition Grill and Wings, LLC, Franchisee / Applicant | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 26035 | Trailblazer Foods, Inc | Amendment to SubFranchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26036 | Trailblazer Foods, Inc | Franchise AGREEMENT | Ponderosa Franchising Company LLC | $0.00 |
| 26037 | Trailblazer Foods, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26038 | Trailblazer Foods, Inc | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26039 | Trailblazer Foods, Inc | Amendment to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26040 | Tran Investment Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26041 | Tran Investment Group, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26042 | Tran T Nguyen | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26043 | Trang Nguyen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26044 | Trang T Vu | General Release | PM Franchising, LLC | $0.00 |
| 26045 | Trang T Vu | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26046 | Trang T Vu | Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 26047 | Trang T Vu | General Release | PT Franchising, LLC | $0.00 |
| 26048 | Tranveer Muhammed | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26049 | Travel Golf LLC | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 26050 | Travelcenters of America Holding Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26051 | Travelcenters of America Holding Co LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26052 | Travelcenters of America Holding Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26053 | Travelcenters of America Holding Co LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26054 | Travelcenters of America Holding Co LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26055 | TravelCenters of America Holding Company LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26056 | TravelCenters of America Holding Company LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26057 | TravelCenters of America Holding Company LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26058 | TravelCenters of America Holding Company LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26059 | TravelCenters of America Holding Company LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26060 | Travis Penn | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26061 | Travis Penn | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26062 | TRC Developers, LLC | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 26063 | Trc Developers, LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 26064 | TRC Developers, LLC | Lease | Barbeque Integrated, Inc. | $33,019.78 |
| 26065 | TRC Developers, LLC | Notice of Sale | Barbeque Integrated, Inc. | $0.00 |
| 26066 | Trc Developers, LLC | Executed - Woodbridge VA Smokey Bones Lease Forbearance Agreement 5.5 | Barbeque Integrated, Inc. | $0.00 |
| 26067 | Tr-City Cookie Company, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26068 | Treasure Isles Hc, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26069 | Treasure Isles Hc, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26070 | Treasure Isles HC, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26071 | Treasure Isles HC, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26072 | Tribal Casino Gaming Enterprise | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26073 | Tribal Casino Gaming Enterprise | First Addendum to Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 26074 | Tricities RTP Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26075 | Tricities RTP Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26076 | Tricities RTP Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26077 | Tricities RTP Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26078 | Tricities RTP Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26079 | Tricities RTP Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26080 | Tricities RTP Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26081 | Tricities RTP Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26082 | Tricities RTP Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26083 | Tricities RTP Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26084 | Tricities RTP Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26085 | Tricities RTP Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26086 | Tricities RTP Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26087 | Tricities RTP Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26088 | Tri-City Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26089 | Tri-City Cookie Co, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 26090 | Tri-City Cookie Co, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26091 | Tri-City Cookie Co, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26092 | Tri-City Cookie Co, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 26093 | Tri-City Cookie Co, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26094 | Tri-City Cookie Co, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 26095 | Tri-City Cookie Co, LLC | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26096 | Tri-City Cookie Company | Release Agreement | GAC Franchising, LLC | $0.00 |
| 26097 | Tri-City Cookie Company | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26098 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26099 | Tri-City Cookie Company, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 26100 | Tri-City Cookie Company, Inc | Relocation Addendum to GAC Franchising LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26101 | Tri-City Cookie Company, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26102 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26103 | Tri-City Cookie Company, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 26104 | Tri-City Cookie Company, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 26105 | Tri-City Cookie Company, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26106 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26107 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26108 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26109 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26110 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26111 | Tri-City Cookie Company, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26112 | Tri-City Cookie Company, Inc | Relocation Addendum to GAC Franchising LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26113 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26114 | Tri-City Cookie Company, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 26115 | Tri-City Cookie Company, Inc | Renewal Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26116 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26117 | Tri-City Cookie Company, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26118 | Tri-City Cookie Company, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26119 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26120 | Tri-City Cookie Company, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26121 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26122 | Tri-City Cookie Company, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26123 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26124 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26125 | Tri-City Cookie Company, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 26126 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26127 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26128 | Tri-City Cookie Company, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26129 | Tri-City Cookie Company, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26130 | Tri-City Cookie Company, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26131 | Tri-City Cookie Company, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 26132 | Tri-City Cookie Company,Inc | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26133 | Trico Development Corp | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26134 | Trico Development Corp dba Hardee's North | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26135 | Trillium Cookie Co, Inc | Assignment, Assumption and Consent | GAC Franchising, LLC | $0.00 |
| 26136 | Trimark Holdings, Inc | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 26137 | Trimark Holdings, Inc | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 26138 | Trindocs LLC | Technology service agreement | Twin Hospitality Group Inc. | $0.00 |
| 26139 | TrinDocs, LLC | TrinDocs Quote Summary | Twin Restaurant Holding, LLC | $0.00 |
| 26140 | TrinDocs, LLC | Cloud License Quote Summary | Twin Restaurant, LLC | $0.00 |
| 26141 | Trisha Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26142 | Trisha Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26143 | Trisha Patel | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 26144 | Trisha Patel | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 26145 | Tri-Star Operations, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26146 | Tri-Star Operations, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26147 | Tri-Star Operations, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26148 | Tri-Star Operations, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26149 | Tron Holdings, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 26150 | Tron Holdings, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 26151 | Tropical Chill Corp | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26152 | Tropical Chill Corp | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 26153 | Tropical Chill Corp | Settlement and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 26154 | Tropical Chill Corp | First Amendment to Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 26155 | Tropical Chill Corp | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 26156 | Tropical Chill Corp | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 26157 | Tropical Chill Corp | Settlement and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26158 | Tropical Chill Corp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26159 | Tropical Chill Corp | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26160 | Tropical Chill Corp | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26161 | Tropical Chill Corp | Amendment to the Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26162 | Troy D Hank | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26163 | Troy D Hanke 2017 Dynasty Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26164 | Troy Hanke | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26165 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26166 | Troy Hanke | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26167 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26168 | Troy Hanke | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26169 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26170 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26171 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26172 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26173 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26174 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26175 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26176 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26177 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26178 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26179 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26180 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26181 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26182 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26183 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26184 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26185 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26186 | Troy Hanke | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and Up Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26187 | Troy Hanke | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26188 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26189 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26190 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26191 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26192 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26193 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26194 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26195 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26196 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26197 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26198 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26199 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26200 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26201 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26202 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26203 | Troy Hanke | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and UP Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26204 | Troy Hanke | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26205 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26206 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26207 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26208 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26209 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26210 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26211 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26212 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26213 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26214 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26215 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26216 | Troy Hanke | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26217 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26218 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26219 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26220 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26221 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26222 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26223 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26224 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26225 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26226 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26227 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26228 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26229 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26230 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26231 | Troy Hanke | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26232 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26233 | Troy Hanke | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26234 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26235 | Troy Hanke | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26236 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26237 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26238 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26239 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26240 | Troy Hanke | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26241 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26242 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26243 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26244 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26245 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26246 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26247 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26248 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26249 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26250 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26251 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26252 | Troy Hanke | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and Up Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26253 | Troy Hanke | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26254 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26255 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26256 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26257 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26258 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26259 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26260 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26261 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26262 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26263 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26264 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26265 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26266 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26267 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26268 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26269 | Troy Hanke | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and UP Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26270 | Troy Hanke | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26271 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26272 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26273 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26274 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26275 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26276 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26277 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26278 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26279 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26280 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26281 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26282 | Troy Hanke | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26283 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26284 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26285 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26286 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26287 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26288 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26289 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26290 | Troy Hanke | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26291 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26292 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26293 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26294 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26295 | Troy Hanke | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26296 | Troy Hanke | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26297 | Troy Hanke 2017 Dynasty Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26298 | True Natural Gas | Utility services agreement | GAC Supply, LLC | $3,239.60 |
| 26299 | Trueman E Vroman | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 26300 | Truist Bank | Banking & treasury services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 26301 | Truist Bank | Banking & treasury services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 26302 | Trurock, Inc | Release Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 26303 | Trushar Agrawal | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 26304 | Trustees of The Estate of Bernice Pauahi Bishop | Windward Mall Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26305 | Trustees of the Estate of Bernice Pauahi Bishop | Windward Mall Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26306 | Trustees of the Estate of Bernice Pauahi Bishop | First Amendment of Windward Mall Lease | HDOS Acquisition, LLC | $0.00 |
| 26307 | Trustees of the Estate of Bernice Pauahi Bishop | First Amendment of Windward Mall Lease | HDOS Acquisition, LLC | $0.00 |
| 26308 | Trustees of the Estate of Bernice Pauahi Bishop | First Amendment of Windward Mall Lease | HDOS Acquisition, LLC | $0.00 |
| 26309 | Trustees of the Estate of Bernice Pauahi Bishop | First Amendment of Windward Mall Lease | HDOS Acquisition, LLC | $0.00 |
| 26310 | Trustees of The Estate of Bernice Pauahi Bishop | H58 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26311 | Tse Kwang Yu | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 26312 | Tse Kwang Yu | Mutual Release | Round Table Franchise Corporation | $0.00 |
| 26313 | Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26314 | Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26315 | Tse Kwang Yu | California Addendum to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26316 | Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26317 | Tse Kwang Yu | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26318 | TSO 10 Co | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 26319 | TSO 10 Co | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 26320 | Tso 10 Co, Landlord | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 26321 | TSYS Merchant Solutions, LLC | Merchant Transaction Processing Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 26322 | Ttl, Enterprises | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26323 | Ttl, Enterprises, Inc | Addendum to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26324 | Ttl, Inc | Transfer & Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26325 | TTV, Inc | General Release | PM Franchising, LLC | $0.00 |
| 26326 | TTV, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26327 | Tuan Tran | Assignment, Assumption and Consent Agreement (Franchise Agreement) | Marble Slab Franchising, LLC | $0.00 |
| 26328 | Tuanya Reid | Retention Bonus -Tuanya Reid | FAT Brands Inc. | $0.00 |
| 26329 | Tucson Spectrum Mall NNY LLC | Franchise | Native Grill and Wings Franchising, LLC | $0.00 |
| 26330 | Tully Fowler | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26331 | Tully Fowler | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26332 | Tully Fowler | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26333 | Tully Fowler | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26334 | Tully Fowler | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26335 | Tully Fowler | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26336 | Tully Fowler | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26337 | Tully Fowler & Eryn Boudreau | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26338 | Tully Fowler, Eryn Boudreau & George & Shannon Bryant | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26339 | Tully Fowler, Eryn Boudreau & George & Shannon Bryant | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26340 | Tully Fowler, Eryn Boudreau, & George & Shannon Bryant | GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26341 | Turki Company Ltd | First Amendment to International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26342 | Turki Company Ltd | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 26343 | Turki Company Ltd | Fatburger North America, Inc. International Franchise Agreement (Kingdom of Saudi Arabia) | Fatburger North America, Inc. | $0.00 |
| 26344 | Turki Company Ltd | Fatburger North America, Inc. International Franchise Agreement (Kingdom of Saudi Arabia) | Fatburger North America, Inc. | $0.00 |
| 26345 | Turki Company Ltd | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 26346 | Tushar Shah | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26347 | Tushar Shah | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26348 | Tushar Shah | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26349 | Tushar Shah & Dhiri Patel | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26350 | Tushar Shah and Dhiri Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26351 | Tushar Shah and Dhiri Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26352 | Tuttle Gac LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26353 | Tuyat T Do | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26354 | Tuyat T Do | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 26355 | Tuyet T Do | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26356 | Tuyet T Do | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26357 | Tuyet T Do | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 26358 | Twin City Creameries, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26359 | Twin City Creameries, Inc | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 26360 | Twin Peaks Buyer, LLC | | Twin Restaurant Holding, LLC | $0.00 |
| 26361 | Twin Peaks Holdings, LLC | Unit Purchase Agreement, Seller | Twin Peaks Buyer, LLC | $0.00 |
| 26362 | Twin Peaks Holdings, LLC | Unit Purchase Agreement, Seller | Twin Peaks Buyer, LLC | $0.00 |
| 26363 | Twin Peaks Holdings, LLC | Unit Purchase Agreement | Twin Peaks Buyer, LLC | $0.00 |
| 26364 | Twin Peaks Holdings, LLC | Unit Purchase Agreement | Twin Peaks Buyer, LLC | $0.00 |
| 26365 | Twin Restaurant Investment, LLC | Assignment and Assumption of Lease | Twin Restaurant, LLC | $0.00 |
| 26366 | Twin Restaurant New Mexico, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 26367 | Twin Restaurant New Mexico, LLC | Amendment No. 1 to Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 26368 | Twin Restaurant New Mexico, LLC | Management Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 26369 | Twin Restaurant New Mexico, LLC | Management Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 26370 | Twin Restaurant New Mexico, LLC | Indemnification Agreement | FAT Brands Inc. | $0.00 |
| 26371 | Twin Restaurant New Mexico, LLC - Assignee | Assignment and Assumption of Lease | Twin Restaurant New Mexico, LLC | $0.00 |
| 26372 | Twins Engine, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26373 | Twisted Dough Boys, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26374 | Twisted Dough Boys, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26375 | Twisted Dough Boys, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26376 | Twisted Dough Boys, inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26377 | Twisted Dough Boys, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 26378 | Twisted Dough Boys, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 26379 | Twisted Dough Boys, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26380 | Twisted Investments Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26381 | Twisted Investments Inc | Assignment and Assumption | PM Franchising, LLC | $0.00 |
| 26382 | Twisted Investments Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26383 | Twisted LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26384 | Twisted LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 26385 | Twisted Sue, LLC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26386 | Twisted Sue, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 26387 | Twisted Sue, LLC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26388 | Twisted Sue, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26389 | Twisted Treats, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26390 | Twisted Treats, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26391 | Twisted Treats, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26392 | Twisted Treats, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26393 | Twisted Treats, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26394 | Twisted Treats, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26395 | Twlya Tatum | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 26396 | Two Bar W Restaurants LLC | Native Grill and Wings Renewal Addendum | FAT Brands Fazoli's Native I, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26397 | Two Birds of a Feather, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26398 | Two Birds of a Feather, LLC | First Amendment to Pretzel Time | PM Franchising, LLC | $0.00 |
| 26399 | Two Birds of a Feather, LLC | Addendum to Franchise | PM Franchising, LLC | $0.00 |
| 26400 | Two Birds of a Feather, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 26401 | Two Birds of a Feather, LLC | Assignment, Assumption, and Consent | PT Franchising, LLC | $0.00 |
| 26402 | Two Birds of a Feather, LLC | First Amendment to Pretzel Time | PT Franchising, LLC | $0.00 |
| 26403 | Two Guys and Pies, Inc | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26404 | Two Guys and Pies, Inc | Transfer and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 26405 | Two Treasures, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26406 | Two Treasures, Inc | Pretzelmaker Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26407 | Two Treasures, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 26408 | Two Treasures, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 26409 | Two Treasures, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26410 | Two Treasures, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26411 | Twyla N Tatum | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 26412 | Tyco Hospitality, LLC | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC | $0.00 |
| 26413 | Tye Hebert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26414 | Tye Hebert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26415 | Tye Hebert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26416 | Tye Hebert | General Release | GAC Franchising, LLC | $0.00 |
| 26417 | Tye Hebert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26418 | Tye Hebert Investments, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 26419 | Tye Hebert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26420 | Tye Hebert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26421 | Tye Hebert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26422 | Tye Hebert Investments, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26423 | Tye Hebert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26424 | Tye Hebert Investments, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26425 | Tye Hebert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26426 | Tye Hebert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26427 | Tye Herbert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26428 | Tye Herbert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26429 | Tye Herbert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26430 | Tye Herbert | General Release | GAC Franchising, LLC | $0.00 |
| 26431 | Tye Herbert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26432 | Tye Herbert Investments, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26433 | Tye Herbert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26434 | Tye Herbert Investments, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26435 | Tye Herbert Investments, LLC | First Amendment to Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26436 | Tye Herbert Investments, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26437 | Tye Herbert Investments, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 26438 | Tye Herbert Investments, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26439 | Tye Herbert Investments, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26440 | Tye Herbert Investments, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 26441 | Tye Joh Hebert | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26442 | Tye Joh Hebert | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26443 | Tykhe Restaurants LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26444 | Tyler Mall Limited Partnership | Third Amendment of Lease | HDOS Acquisition, LLC | $16,056.20 |
| 26445 | Tyler Mall Limited Partnership | Extension and Fourth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 26446 | Tyler Mall LP | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26447 | Tyler Mall LP | First Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26448 | Tyler Mall LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26449 | Tyler Mall LP | Extension and Sixth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 26450 | Tyler Mall LP | Covid-19 Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 26451 | Tyler Mall LP | Extension and Fourth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 26452 | Tyler Mall LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26453 | Tyler Mall LP | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26454 | Tyler Mall LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26455 | Tyler Mall LP | Extension and Fifth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 26456 | Tyler Mall LP | Third Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 26457 | Tyler Mall Ltd Partnership | H98 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26458 | Tyler Merrick | Contract Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 26459 | Tyler Merrick | First Amendment to Contract Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 26460 | Tyler Merrick | Contract Agreement Between Twin Restaurant Holding, LLC and Tyler Merrick | Twin Restaurant Holding, LLC | $0.00 |
| 26461 | Tytex International Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26462 | Tytex International, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26463 | Uber Eats | Order Form | Twin Restaurant Holding, LLC | $0.00 |
| 26464 | Uber Eats (Portier) | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 26465 | Uberall | Digital presence / location marketing services agreement | FAT Brands Inc. | $0.00 |
| 26466 | Uberall | Digital presence / location marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 26467 | Uberall Inc | Quote Q Agreement | Twin Hospitality Group Inc. | $0.00 |
| 26468 | Uberall Inc | Order Q-14005 | Twin Restaurant Holding, LLC | $0.00 |
| 26469 | U-Haul Moving & Storage | Storage / Rental Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 26470 | Ulka Ghosh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26471 | Ulka Ghosh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26472 | Ulka Ghosh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26473 | Ulka Ghosh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26474 | Ulka Ghosh | Assignment, Assumption and Consent Agreement | PT Franchising, LLC | $0.00 |
| 26475 | Ulysses Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26476 | Ulysses Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26477 | Ulysses Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26478 | Ulysses Bridgeman, Jr | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26479 | Ulysses Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26480 | Ulysses Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26481 | Ulysses Bridgeman, Jr | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26482 | Ulysses Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26483 | Ulysses Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26484 | Ulysses Bridgeman, Jr | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26485 | Ulysses Bridgeman, Jr | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26486 | Ulysses Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26487 | Ulysses Bridgeman, Jr | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 26488 | Ulysses Bridgeman, Jr | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 26489 | Ulysses Bridgeman, Jr | Amendment to Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 26490 | Ulysses Bridgeman, Jr | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 26491 | Ulysses Bridgeman, Jr | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 26492 | Ulysses Bridgeman, Jr | Guaranty of Franchise's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 26493 | Ulysses Bridgeman, Jr | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 26494 | Ulysses Bridgeman, Jr | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 26495 | Ulysses Bridgeman, Jr | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 26496 | Ulysses Bridgeman, Jr | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 26497 | Ulysses L Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26498 | Ulysses L Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26499 | Ulysses L Bridgeman, Jr | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26500 | Ulysses L Bridgeman, Jr | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26501 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26502 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26503 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26504 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26505 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26506 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26507 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26508 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26509 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26510 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26511 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26512 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26513 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26514 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26515 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26516 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26517 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26518 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26519 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26520 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26521 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26522 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26523 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and Up Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26524 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26525 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26526 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26527 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26528 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26529 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26530 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26531 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26532 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26533 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26534 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26535 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26536 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and UP Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26537 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26538 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26539 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26540 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26541 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26542 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26543 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26544 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26545 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26546 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26547 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26548 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26549 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26550 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26551 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26552 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26553 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26554 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26555 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26556 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26557 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26558 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26559 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26560 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26561 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26562 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26563 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26564 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26565 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26566 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26567 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26568 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26569 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26570 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26571 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26572 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26573 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26574 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26575 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26576 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26577 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26578 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26579 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26580 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26581 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26582 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26583 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26584 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26585 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26586 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26587 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26588 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26589 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26590 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26591 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26592 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26593 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26594 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26595 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and Up Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26596 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26597 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26598 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26599 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26600 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26601 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26602 | Ulysses l Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26603 | Ulysses l Bridgeman, Jr 2012 Family Gift Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26604 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26605 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26606 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26607 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26608 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26609 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and UP Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26610 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26611 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26612 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26613 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26614 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26615 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26616 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26617 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Second Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26618 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26619 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26620 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26621 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26622 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26623 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26624 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26625 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26626 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26627 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26628 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26629 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26630 | Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26631 | Umang Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26632 | Umang Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26633 | Umang Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26634 | Umang T Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26635 | Umar Sheikh | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26636 | Umar Sheikh | General Release | PM Franchising, LLC | $0.00 |
| 26637 | Umar Sheikh | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 26638 | UMB Bank, NA | Banking & treasury services agreement | Barbeque Integrated, Inc. | $0.00 |
| 26639 | Umesh Parekh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26640 | Umesh Parekh | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 26641 | Umesh Parekh | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26642 | UMI, LLC | Insurance or Service Agreement | FAT Brands Inc. | $0.00 |
| 26643 | UMI, LLC | Insurance or Service Agreement | FAT Brands Inc. | $0.00 |
| 26644 | Umzuzu LLC | Licensing Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26645 | Umzuzu LLC | Licensing Agreement | Fazoli's Systems Management, LLC | $9,020.32 |
| 26646 | Uncle Johns Brands, LLC | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 26647 | Uncle Johns Brands, LLC | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 26648 | Uncle Johns Brands, LLC | Co-Branding Addendum To Buffalo's Café Franchise Agreement (Wichita, Ks) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 26649 | Uncle Johns Brands, LLC | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 26650 | Uncle Johns Brands, LLC | Co-Branding Addendum To Buffalo's Café Franchise Agreement (Wichita, Ks) | Fatburger North America, Inc. | $0.00 |
| 26651 | Uncle Johns Brands, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 26652 | Uncle Johns Brands, LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 26653 | Uncle Johns Brands, LLC | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 26654 | Union Broadcasting | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 26655 | United Auburn Indian Community dba Thunder Valley Casino | Asset Purchase and Sale Agreement | Fatburger North America, Inc. | $0.00 |
| 26656 | United Cooperative | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26657 | United Cooperative | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26658 | United Cooperative | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26659 | United Cooperative | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26660 | United Cooperative | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26661 | United Cooperative | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26662 | United Cooperative | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26663 | United Cooperative | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26664 | United Cooperative | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 26665 | United Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26666 | United Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26667 | United Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26668 | United Creamery LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26669 | United Food Company | International Development Agreement | Ponderosa International Development, Inc. | $0.00 |
| 26670 | United Parcel Service | Shipment and logistics services agreement | Barbeque Integrated, Inc. | $65,891.38 |
| 26671 | United Parcel Service Inc | Carrier Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 26672 | United Service Network, LLC | Rebate Agreement | Barbeque Integrated, Inc. | $506,284.69 |
| 26673 | United Service Network, LLC | Energy Management Agreement | Barbeque Integrated, Inc. | $0.00 |
| 26674 | United Services Network | Contractor services | Barbeque Integrated, Inc. | $0.00 |
| 26675 | United Sugars Producers & Refiners | Ingredient and product supply agreement | GAC Supply, LLC | $57,798.52 |
| 26676 | United Trade Development, Inc | Second Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 26677 | United Trade Development, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 26678 | United Trade Development, Inc | Second Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 26679 | United Trade Development, Inc | First Amendment to Franchise Agreement | PT Franchising, LLC | $0.00 |
| 26680 | Univeral Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26681 | Universal Food Company, WLL | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 26682 | Universal Food Company, WLL | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 26683 | Universal Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26684 | Universal Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26685 | Universal Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 26686 | Universal Treats Inc | Franchise Agreement Between Marble Slab Franchising, LLC and Universal Treats Inc | Marble Slab Franchising, LLC | $0.00 |
| 26687 | Universal Treats Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26688 | UNM Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26689 | UNM Enterprises, LLC | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 26690 | UNM Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 26691 | UNM Enterprises, LLC | Extension Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26692 | UNM Enterprises, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 26693 | Up Properties Ii, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26694 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26695 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26696 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26697 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26698 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26699 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26700 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26701 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26702 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26703 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26704 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26705 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26706 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26707 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26708 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26709 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26710 | Up Properties Ii, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26711 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26712 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26713 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26714 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26715 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26716 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26717 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26718 | Up Properties Ii, LLC | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and Up Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26719 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26720 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26721 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26722 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26723 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26724 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26725 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26726 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26727 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26728 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26729 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26730 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26731 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26732 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26733 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26734 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26735 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26736 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26737 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26738 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26739 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26740 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26741 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26742 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26743 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26744 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26745 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26746 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26747 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26748 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26749 | Up Properties Ii, LLC | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and UP Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26750 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26751 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26752 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26753 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26754 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26755 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26756 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26757 | Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC | $0.00 |
| 26758 | Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC | $0.00 |
| 26759 | Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC | $0.00 |
| 26760 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26761 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26762 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26763 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26764 | Up Properties Ii, LLC | Guaranty of Franchisee | Fazoli's Franchising Systems, LLC | $0.00 |
| 26765 | Up Properties Ii, LLC | Guaranty of Franchisee | Fazoli's Franchising Systems, LLC | $0.00 |
| 26766 | Up Properties Ii, LLC | Guaranty of Franchisee | Fazoli's Franchising Systems, LLC | $0.00 |
| 26767 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26768 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26769 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26770 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26771 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26772 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26773 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                Page 515 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26774 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26775 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26776 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26777 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26778 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26779 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26780 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26781 | Up Properties Ii, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26782 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26783 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26784 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26785 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26786 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26787 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26788 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26789 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26790 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26791 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26792 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26793 | Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC | $0.00 |
| 26794 | Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC | $0.00 |
| 26795 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26796 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26797 | Up Properties Ii, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26798 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26799 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26800 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26801 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26802 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26803 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26804 | Up Properties Ii, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26805 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26806 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26807 | Up Properties Ii, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26808 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26809 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26810 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26811 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26812 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26813 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26814 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26815 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26816 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26817 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26818 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26819 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26820 | Up Properties Ii, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26821 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26822 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26823 | Up Properties Ii, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26824 | Up Properties Ii, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26825 | Up Properties Ii, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26826 | Up Properties Ii, LLC | Assignment and assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26827 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26828 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26829 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26830 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26831 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.          Page 516 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26832 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26833 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26834 | Up Properties Ii, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26835 | Up Properties Ii, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26836 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26837 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26838 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26839 | UP Properties II, LLC | Guaranty of Franchisee | Fazoli's Franchising Systems, LLC | $0.00 |
| 26840 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26841 | UP Properties II, LLC | Guaranty | Fazoli's Franchising Systems, LLC | $0.00 |
| 26842 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26843 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26844 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26845 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26846 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26847 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26848 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26849 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26850 | Up Properties II, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26851 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26852 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26853 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26854 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26855 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26856 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26857 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26858 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26859 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26860 | Up Properties II, LLC | Guaranty of Franchisee | Fazoli's Franchising Systems, LLC | $0.00 |
| 26861 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26862 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26863 | Up Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26864 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26865 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26866 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26867 | UP Properties II, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26868 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26869 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26870 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26871 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26872 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26873 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26874 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26875 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26876 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26877 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26878 | UP Properties II, LLC | Guaranty of Franchisee | Fazoli's Franchising Systems, LLC | $0.00 |
| 26879 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26880 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26881 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26882 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26883 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26884 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26885 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26886 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26887 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26888 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26889 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26890 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26891 | Up Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26892 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26893 | Up Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26894 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26895 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26896 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26897 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26898 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26899 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26900 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26901 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26902 | Up Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26903 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26904 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26905 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26906 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26907 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26908 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26909 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26910 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26911 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26912 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26913 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26914 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26915 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26916 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26917 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26918 | UP Properties II, LLC | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and UP Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26919 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26920 | UP Properties II, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26921 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26922 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26923 | Up Properties II, LLC | Addendum to Franchise Agreement (Fazoli's Franchising Systems, LLC and Up Properties II, LLC) | Fazoli's Franchising Systems, LLC | $0.00 |
| 26924 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26925 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26926 | Up Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26927 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26928 | UP Properties II, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26929 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26930 | Up Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26931 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26932 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26933 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26934 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26935 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26936 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26937 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26938 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26939 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26940 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26941 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26942 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26943 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26944 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26945 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 26946 | UP Properties II, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26947 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26948 | Up Properties II, LLC | Assignment and assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26949 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26950 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26951 | UP Properties II, LLC | Assignment and Assumption of Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26952 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26953 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26954 | UP Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26955 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26956 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26957 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26958 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26959 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26960 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26961 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26962 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26963 | UP Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26964 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26965 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26966 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26967 | Up Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26968 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26969 | Up Properties II, LLC | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26970 | UP Properties II, LLC | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26971 | UP Properties II, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26972 | Up Properties II, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 26973 | Up Properties II, LLC | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26974 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26975 | Up Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26976 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26977 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26978 | Up Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26979 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26980 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26981 | Up Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26982 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26983 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26984 | Up Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26985 | Up Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26986 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26987 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26988 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26989 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26990 | UP Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26991 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26992 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26993 | UP Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26994 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26995 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26996 | UP Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26997 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26998 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 26999 | UP Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27000 | UP Properties of Kentucky, LLC | Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27001 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27002 | UP Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27003 | Up Properties of Kentucky, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27004 | UP Properties of Kentucky, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27005 | UP Properties of Kentucky, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 27006 | UP Properties of Kentucky, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27007 | UP Properties of Kentucky, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27008 | UP Properties of Kentucky, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27009 | UP Properties of Kentucky, LLC | Amendment to Fazoli's Franchise Agreement Required by the State of Indiana | Fazoli's Systems Management, LLC | $0.00 |
| 27010 | UP Properties of Kentucky, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27011 | Up Properties of Kentucky, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27012 | Up Properties of Kentucky, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27013 | Up Properties of Kentucky, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27014 | UP Properties of Tennessee, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27015 | UP Properties of Tennessee, LLC | Amendment | Fazoli's Systems Management, LLC | $0.00 |
| 27016 | Up Properties of Tennessee, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27017 | Up Properties of Tennessee, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27018 | Up Properties of Tennessee, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27019 | Up Properties of Tennessee, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27020 | Up Properties of Tennessee, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27021 | Up Properties of Tennessee, LLC | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27022 | Up Properties, Ii | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 27023 | Up Properties, Ii | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27024 | Up Properties, Ii | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27025 | Up Properties, II | Exhibit D - Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 27026 | Up Properties, II | Addendum to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27027 | Up Properties, II | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27028 | Up Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27029 | Up Properties, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27030 | Up Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27031 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27032 | Up Properties, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27033 | Up Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27034 | Up Properties, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27035 | Up Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27036 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27037 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27038 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27039 | Up Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $29,500.00 |
| 27040 | Up Properties, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27041 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27042 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27043 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27044 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27045 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27046 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27047 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27048 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27049 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27050 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27051 | Up Properties, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27052 | Up Properties, LLC | Franchise Agreement Letter - Wow Bao Products Resale | Fazoli's Franchising Systems, LLC | $0.00 |
| 27053 | UP Properties, LLC | Franchise Agreement Letter - Wow Bao Products Resale | Fazoli's Franchising Systems, LLC | $0.00 |
| 27054 | UP Properties, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27055 | UP Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27056 | UP Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27057 | UP Properties, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27058 | UP Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27059 | UP Properties, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27060 | UP Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27061 | UP Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27062 | UP Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27063 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27064 | UP Properties, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27065 | UP Properties, LLC | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27066 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27067 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27068 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27069 | UP Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27070 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27071 | Up Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27072 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27073 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27074 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27075 | Up Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27076 | UP Properties, LLC | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27077 | UP Properties, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27078 | Up Properties, LLC | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27079 | Up Properties, LLC | Fazoli's Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27080 | Up, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27081 | Up, Inc | Renewal Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27082 | Up, Inc | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27083 | Upendra J Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27084 | Upper Buford Cookies, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27085 | UPS | Shipment and logisitics services agreement | Barbeque Integrated, Inc. | $0.00 |
| 27086 | Ups | Shipment and logisitics services agreement | FAT Brands Fazoli's Native I, LLC | $5,176.00 |
| 27087 | Urban Eats Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27088 | Urban Eats, Inc | Addendum to Franchise | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27089 | Urban Eats, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27090 | Urban Edge Properties | Property Abandoned: Restaurant Equipment/Furnishings | Barbeque Integrated, Inc. | $0.00 |
| 27091 | Urban Edge Properties | Lease Agreement | Barbeque Integrated, Inc. | $23,724.46 |
| 27092 | Urban Retail Property | Joint Declaration of Restrictions and Agreement | Barbeque Integrated, Inc. | $0.00 |
| 27093 | Ursula K Fisher-Thomas | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27094 | Ursula K Fisher-Thomas | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27095 | Ursula K Fisher-Thomas | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27096 | Ursula K Fisher-Thomas | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27097 | Ursula K Fisher-Thomas | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27098 | Ursula K Fisher-Thomas | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27099 | Ursula K Fisher-Thomas | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27100 | Ursula K Fisher-Thomas | General Release | Marble Slab Franchising, LLC | $0.00 |
| 27101 | US Beverage Net, Inc | Order Form and Master Client Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 27102 | US Beverage Net, Inc | BeerBoard Order Form and Master Client Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 27103 | US Foods, Inc. | Food Distribution Agreement | FAT GFG Royalty I Securitized Entities | $37,047.51 |
| 27104 | US Foods, Inc. | Food Distribution Agreement | HDOS Acquisition, LLC | $0.00 |
| 27105 | UsableNet Inc | Master Services Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27106 | UsableNet Inc | Statement of Work No. FAZOL001-R00002 | Fazoli's Systems Management, LLC | $0.00 |
| 27107 | Usha J Patel | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27108 | Usha Patel | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27109 | Usha Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27110 | Usha Patel | General Release | Marble Slab Franchising, LLC | $0.00 |
| 27111 | Usha Patel | Franchise Agreement between Marble Slab Franchising, LLC and Patnik Management, Inc. | Marble Slab Franchising, LLC | $0.00 |
| 27112 | Ushaban Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27113 | USINA Company | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27114 | Usman Arshad | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27115 | Usman Arshad | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27116 | Usman Arshad | Fatburger North America, Inc. International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27117 | Usman Waheed | Assignment, Assumption and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27118 | Usrp Funding 2002-A, Lp | Lease Amendment | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27119 | Utah HDOS, LLC | Assignment and Assumption of Lease - Franchise | HDOS Acquisition, LLC | $0.00 |
| 27120 | Utah HDOS, LLC | Assignment and Assumption of Lease - Franchise | HDOS Acquisition, LLC | $0.00 |
| 27121 | Utah HDOS, LLC | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 27122 | Utah HDOS, LLC | Bill of Sales | HDOS Acquisition, LLC | $0.00 |
| 27123 | Utah HDOS, LLC | Asset Purchase Agreement | HDOS Acquisition, LLC | $0.00 |
| 27124 | Utah HDOS, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27125 | Utah HDOS, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27126 | Utah HDOS, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27127 | Utah HDOS, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27128 | Utah Pretzel, LC | Extension Amendment to Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27129 | Utah Pretzel, LC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27130 | Utah Pretzel, LC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27131 | Utah Pretzel, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27132 | Uzma Mamoom | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27133 | Uzma Mamoon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27134 | Uzma Mamoon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27135 | Uzma Mamoon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27136 | Uzma Mamoon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27137 | Uzma Mamoon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27138 | V International, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27139 | V&V Associates, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27140 | V8V Associates, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27141 | Vacaville Village, LP | Addendum to Lease No. 5 | Round Table Pizza, Inc. | $0.00 |
| 27142 | Vahid Keshtgar | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27143 | Vahid Keshtgar | Guaranty of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27144 | Vahid Keshtgar | Franchise Termination Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 27145 | Vaishali Bhojak | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27146 | Valencia R Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27147 | Valencia R Scott | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27148 | Valencia Scott | General Release | GAC Franchising, LLC | $0.00 |
| 27149 | Valencia Town Center Associates, LP | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27150 | Valencia Town Center Associates, LP | Shopping Center Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27151 | Valencia Town Center Associates, LP | H103 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27152 | Valencia Town Center Venture, LP | Lease Assignment Agreement and Lease Amendment No 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27153 | Valencia Town Center Venture, LP | Lease Amendment No 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27154 | Valencia Town Center Venture, LP | Lease Amendment No 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27155 | Valencia Town Center Venture, LP | Lease Amendment No 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27156 | Valencia Town Center Venture, LP | Lease Assignment Agreement and Lease Amendment No 4 | HDOS Acquisition, LLC | $0.00 |
| 27157 | Valencia Town Center Venture, LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 27158 | Valencia Town Center Venture, LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 27159 | Valencia Town Center Venture, LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27160 | Valencia Town Center Venture, LP | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27161 | Valencia Town Center Venture, LP | Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27162 | Valencia Town Center Venture, LP | Lease Assignment Agreement and Amendment No. 4 | HDOS Acquisition, LLC | $0.00 |
| 27163 | Valencia Town Center Venture, LP | Lease Assignment Agreement and Amendment No. 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27164 | Valencia Town Center Venture, LP | Lease | HDOS Acquisition, LLC | $0.00 |
| 27165 | Valencia Town Center Venture, LP | Temporary Percentage Rental Lease Amendment No. 1 | HDOS Acquisition, LLC | $0.00 |
| 27166 | Valeria Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27167 | Valeria Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27168 | Valeria Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27169 | Valeria Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27170 | Valeria Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27171 | Valeria Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27172 | Valerie Apllebaum | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27173 | Valerie Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27174 | Valerie Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27175 | Valerie Applebaum | General Release | GAC Franchising, LLC | $0.00 |
| 27176 | Valerie Applebaum | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27177 | Valerie Applebaum | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27178 | Valerie Hararah | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27179 | Vallabhai Bandrapalli | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27180 | Vallabhai Bandrapalli | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27181 | Valley Digital | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 27182 | Valley Fair Mall | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27183 | Valley Franchise Inc | Co-Branding Addendum to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27184 | Valley Pizza, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 27185 | Valley Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27186 | Valley Pizza, Inc | Amendment to Franchise Agreement Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 27187 | Valley Pizza, Inc | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27188 | Valley Pizza, Inc | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 27189 | Valley Pizza, Inc | Amendment to Franchise Agreement Removal of Personal Guaranty | Round Table Franchise Corporation | $0.00 |
| 27190 | Valley Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27191 | Valley Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27192 | Valley Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27193 | Valley Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27194 | Valley Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27195 | Valley Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27196 | Valley Pizza, Inc | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27197 | Valley Pizza, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27198 | Valley Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27199 | Valley Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27200 | Valley Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27201 | Valley Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27202 | Valley Pizza, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27203 | Valley Plaza Mall, LP | Extension and Third Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27204 | Valley Plaza Mall, LP | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27205 | Valley Plaza Mall, LP | Extension and First Amendment of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27206 | Valley Plaza Mall, LP | Extension and Sixth Amendment of Lease | HDOS Acquisition, LLC | $0.00 |
| 27207 | Valley View Mall LLC | Lease Agreement | Barbeque Integrated, Inc. | $0.00 |
| 27208 | Valley View Mall, LLC | Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 27209 | Valley View Mall, LLC | 7621 Roanoke - Lease | Barbeque Integrated, Inc. | $0.00 |
| 27210 | Valley View Pretzels, Inc | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 27211 | Valley View Pretzels, Inc | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27212 | Valley View Pretzels, Inc | Assignment and Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27213 | Valley View Pretzels, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27214 | Valley View Pretzels, Inc | General Release | PM Franchising, LLC | $0.00 |
| 27215 | Valley Village Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27216 | Valley Village Inc | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27217 | Valley Village Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27218 | Valor Acquisitions Group, LLC | Addendum to Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27219 | Valor Acquisitions Group, LLC | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27220 | Valor Acquisitions Group, LLC | Addendum to Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27221 | Valor Acquisitions Group, LLC | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27222 | Valor Acquisitions Group, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27223 | Valor Acquisitions Group, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27224 | Value Link | Gift card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 27225 | Value Link/Fiserv/First Data | Gift card processing agreement | Barbeque Integrated, Inc. | $0.00 |
| 27226 | ValueLink, LLC | Data Analytics Agreement | Barbeque Integrated, Inc. | $0.00 |
| 27227 | Van Derrick Clemmons | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27228 | Van Derrick Clemmons | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27229 | Van Derrick Clemmons | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27230 | Van Derrick Clemmons | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27231 | Van Herpen & Co, LLC | Release Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27232 | Van Herpen & Co, LLC | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27233 | Van Herpen & Co, LLC | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27234 | Van Herpen & Co, LLC | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27235 | Van Herpen & Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27236 | Van Herpen & Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27237 | Van Herpen & Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27238 | Van Herpen & Co, LLC | Assignment Assumption and Consent | GAC Franchising, LLC | $0.00 |
| 27239 | Van Herpen & Co, LLC | Addendum to GAC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27240 | Van Herpen and Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27241 | Van Herpen and Co, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 27242 | Van Herpen and Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27243 | Van Herpen and Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27244 | Van Herpen and Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27245 | Van Herpen and Co, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 27246 | Van Herpen and Co, LLC | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27247 | Van Herpen and Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27248 | Van Herpen and Co, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27249 | Van Herpen and Co, LLC | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27250 | Van Herpen and Co, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27251 | Van Herpen and Co, LLC | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27252 | Van Herpen and Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27253 | Van Herpen and Co, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27254 | Van Herpen and Co, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27255 | Van Herpen and Co, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 27256 | Van Herpen and Co, LLC | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 27257 | Van Herpen, Inc | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27258 | Van Herpen, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 27259 | Van Wagner Sports & Entertainment | Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 27260 | Van Wagner Sports & Entertainment | Marketing Agreement | Twin Restaurant, LLC | $0.00 |
| 27261 | Van Wagner Sports & Entertainment, LLC | Sponsorship Agreement | Twin Restaurant, LLC | $0.00 |
| 27262 | Van Wagner Sports & Entertainment, LLC | Sponsorship Agreement | Twin Restaurant, LLC | $0.00 |
| 27263 | Van Wagner Sports & Entertainment, LLC | Marketing and Sponsorship Agreement | Twin Restaurant, LLC | $0.00 |
| 27264 | Vanita Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27265 | Vanita Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27266 | Vanita Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27267 | Vanita Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27268 | Vanita Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27269 | Varcon Enterprises Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27270 | Varcon Enterprises Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27271 | Varcon Enterprises Inc | General Release Varcon Enterprises | Marble Slab Franchising, LLC | $0.00 |
| 27272 | Varcon Enterprises Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27273 | Varcon Enterprises, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27274 | Varcon Enterprises, Inc | General Release | GAC Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27275 | Varcon Enterprises, Inc | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 27276 | Varcon Enterprises, Inc | Agreement of Location Change | GAC Franchising, LLC | $0.00 |
| 27277 | Varcon Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27278 | Varcon Enterprises, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 27279 | Varcon Enterprises, Inc | Transfer And Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27280 | Varcon Enterprises, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27281 | Varcon Enterprises, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27282 | Varcon Enterprises, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27283 | Varcon Enterprises, Inc | General Release | Marble Slab Franchising, LLC | $0.00 |
| 27284 | Varilease Finance Inc | Master Lease Agreement | Twin Hospitality I, LLC | $0.00 |
| 27285 | Varilease Finance Inc | Installation Certificate | Twin Restaurant Holding, LLC | $0.00 |
| 27286 | Varilease Finance Inc | Letter Re Termination and Buyout | Twin Restaurant Holding, LLC | $0.00 |
| 27287 | Varilease Finance Inc | Amendment No. 1 to Schedule No. 1 | Twin Restaurant Holding, LLC | $0.00 |
| 27288 | Varilease Finance Inc | Master Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 27289 | Varilease Finance Inc | Installation Certificate | Twin Restaurant Plano, LLC | $0.00 |
| 27290 | Varilease Finance Inc | Letter Re Termination and Buyout | Twin Restaurant Plano, LLC | $0.00 |
| 27291 | Varilease Finance Inc | Amendment No. 1 to Schedule No. 1 | Twin Restaurant Plano, LLC | $0.00 |
| 27292 | Varilease Finance Inc | Master Lease Agreement | Twin Restaurant Plano, LLC | $0.00 |
| 27293 | Varilease Finance Inc | Installation Certificate | Twin Restaurant Sarasota, LLC | $0.00 |
| 27294 | Varilease Finance Inc | Letter Re Termination and Buyout | Twin Restaurant Sarasota, LLC | $0.00 |
| 27295 | Varilease Finance Inc | Amendment No. 1 to Schedule No. 1 | Twin Restaurant Sarasota, LLC | $0.00 |
| 27296 | Varilease Finance Inc | Master Lease Agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 27297 | Varilease Finance, Inc | Equipment leasing agreement | Twin Hospitality Group Inc. | $0.00 |
| 27298 | Varilease Finance, Inc | Equipment leasing agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27299 | Varilease Finance, Inc | Equipment leasing agreement | Twin Restaurant Holding, LLC | $0.00 |
| 27300 | Varilease Finance, Inc | Equipment leasing agreement | Twin Restaurant Holding, LLC | $0.00 |
| 27301 | Varilease Finance, Inc | Equipment leasing agreement | Twin Restaurant Plano, LLC | $0.00 |
| 27302 | Varilease Finance, Inc | Equipment leasing agreement | Twin Restaurant Plano, LLC | $0.00 |
| 27303 | Varilease Finance, Inc | Equipment leasing agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 27304 | Varilease Finance, Inc | Equipment leasing agreement | Twin Restaurant Sarasota, LLC | $0.00 |
| 27305 | Varinderpal Singh | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27306 | Varinderpal Singh | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27307 | Varkes Churukian | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27308 | Varkes Churukian | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27309 | Vasu Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27310 | Vasu Patel | General Release | GAC Franchising, LLC | $0.00 |
| 27311 | Vasu Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27312 | Vasu Patel | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27313 | Vaughn Smith & Venna Smith | Transfer and Release Agreement | PT Franchising, LLC | $0.00 |
| 27314 | Vaugn Smith & Venna Smith | Pretzelmaker Franchise Agreement | PT Franchising, LLC | $0.00 |
| 27315 | Vavel Foods, Inc | Master Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27316 | Vcg- Southbay Pavilion LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27317 | Vcg- Southbay Pavilion LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27318 | Vcg- Southbay Pavilion LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27319 | Vcg- Southbay Pavilion LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27320 | VCG- Southbay Pavilion LLC | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 27321 | VCG-SouthBay Pavilion, LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27322 | Vcg-Southbay Pavilion, LLC | H49 Lease Original | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27323 | Vcg-Southbay Pavilion, LLC | H49 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27324 | VCG-Southbay Pavilion, LLC | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 27325 | VCG-Southbay Pavilion, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27326 | VCG-Southbay Pavilion, LLC | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27327 | Vedanta Foods LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27328 | Vedanta Foods LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27329 | Veena Patel | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27330 | Veena Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27331 | Veena Sachdev | Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27332 | Veerabhadra Uppu | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27333 | Vegas By Locals LLC | Fifth Prepayment Royalty Credit Agreement | Fatburger North America, Inc. | $0.00 |
| 27334 | VegasTP | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27335 | VegasTP | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27336 | VENT LLC | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27337 | VENT LLC | Confidentiality Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27338 | VENT LLC | Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27339 | VENT LLC | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27340 | VENT LLC | Addendum to Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27341 | VENT LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27342 | VENT LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27343 | VENT LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27344 | VENT LLC | Sub franchise Termination and Mutual Release Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27345 | VENT LLC | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27346 | VENT LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27347 | VENT LLC | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27348 | VENT LLC | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27349 | VENT LLC | Franchisee Acknowledgements and Representation Statement | Ponderosa Franchising Company LLC | $0.00 |
| 27350 | VENT LLC | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27351 | Ventura Brands, SRL | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27352 | Ventura Brands, SRL | International Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27353 | Ventura Foods, LLC | Pricing Confirmation and Terms and Conditions for Authorized Operators | FAT Brands Inc. | $0.00 |
| 27354 | Venture 29 Enterprise, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 27355 | Venus Jit Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27356 | Verinext Corp | Consulting services agreement | FAT Brands Inc. | $0.00 |
| 27357 | Veristor Systems, Inc | Statement of Work | FAT Brands Inc. | $0.00 |
| 27358 | Veristor Systems, Inc | Veristor Statement of Work | FAT Brands Inc. | $0.00 |
| 27359 | Verizon Wireless | Verizon Wireless Parent/Affiliate Agreement | Fazoli's Systems Management, LLC | $8,051.05 |
| 27360 | Versa Licensing | Licensing Representation Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27361 | Versalicencing SA de CV | Intellectual Property Licensing Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27362 | Vestis (Aramark) | Uniforms / facilities services agreement | Barbeque Integrated, Inc. | $0.00 |
| 27363 | Vestis Group Inc | Uniform & Apparel Services Agreement | Barbeque Integrated, Inc. | $62,001.55 |
| 27364 | Vestis Group Inc | Uniform & Apparel Services Agreement | Twin Hospitality Group Inc. | $67,818.50 |
| 27365 | Vestis Services, LLC | Schedule 1 | Twin Hospitality Group Inc. | $0.00 |
| 27366 | Vestls Services, LLC | Inventory Schedule | Twin Restaurant, LLC | $0.00 |
| 27367 | Vetra Investments, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27368 | Vetra Investments, LLC | Addendum (Amendment) to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27369 | Vetra Investments, LLC | Addendum (Amendment) to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27370 | Vetra Investments, LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 27371 | Vetra Investments, LLC | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 27372 | Vetra Investments, LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 27373 | Vetra Investments, LLC | Addendum to the Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27374 | Vetra Investments, LLC | First Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 27375 | Vetra Investments, LLC | Second Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 27376 | Vetra Investments, LLC | Addendum (Amendment) to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27377 | Vetra Investments, LLC | Addendum (Amendment) to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27378 | Vetra Investments, LLC | Addendum to International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27379 | Vetra Investments, LLC | Addendum to International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27380 | Vetra Investments, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27381 | Vetra Investments, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27382 | Vetra Investments, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27383 | Vetra Investments, LLC | Addendum to International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27384 | Vetra Investments, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27385 | Vetra Investments, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27386 | Vetra Investments, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27387 | Vetra Restaurants Management, LLC | Addendum to International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27388 | Vetra Restaurants Management, LLC | Addendum to International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27389 | Vetra Restaurants Management, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27390 | Vetra Restaurants Management, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27391 | Vetra Restaurants Management, LLC | Addendum to International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27392 | Vetra Restaurants Management, LLC | International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27393 | Vetra Restaurants Management, LLC | Addendum to International Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27394 | VFI KR SPE I LLC | Notice and Acknowledgement | Twin Restaurant Holding, LLC | $0.00 |
| 27395 | VFI KR SPE I LLC | Notice and Acknowledgement | Twin Restaurant Plano, LLC | $0.00 |
| 27396 | VFI KR SPE I LLC | Notice and Acknowledgement | Twin Restaurant Sarasota, LLC | $0.00 |
| 27397 | Vibhuti Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27398 | Vibhuti Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27399 | Vibhuti Bhakta | Addendum to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27400 | Vibhuti Bhakta | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27401 | Vibhuti Bhakta | Marble Slab Creamery, Inc. Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27402 | Vibrant1 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27403 | Vicki S Campbell | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27404 | Vicki S Campbell | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27405 | Vicki S Campbell | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27406 | Vickie Bastian | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27407 | Victor and Yesenia Santillan | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27408 | Victor Ansara | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27409 | Victor Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27410 | Victor L Ansara | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27411 | Victor L Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27412 | Victor L Ansara | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27413 | Victor L Ansara, Jr | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27414 | Victor L Ansara, Sr | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27415 | Victoria Creamery, Inc | Marble Slab Creamery Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27416 | Victoria Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27417 | Victoria Creamery, Inc | Great American Cookies Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27418 | Victoria Creamery, Inc | Transfer and Release | Marble Slab Franchising, LLC | $0.00 |
| 27419 | Victoria Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27420 | Victoria Creamery, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27421 | Victoria E Tharp | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27422 | Victoria Land Partners, LP | Addendum to Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27423 | Victoria Land Partners, LP | Addendum to Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27424 | Victoria N Gonzalez | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27425 | Victoria Salasky | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27426 | Victoria Salasky | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27427 | Victoria Salasky | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27428 | Victoria Watters | Agreement Letter - Retention Bonus | FAT Brands Inc. | $0.00 |
| 27429 | Videojet Technologies, Inc | Equipment Supply & Service Agreement | GAC Supply, LLC | $713.94 |
| 27430 | Vienna Creamery, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27431 | Viet Nguyen | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27432 | Vijay Doshy | Franchise Agreement between Marble Slab Franchising, LLC and Vijay Doshy and Smita Doshy | Marble Slab Franchising, LLC | $0.00 |
| 27433 | Vijay Doshy and Smita Doshy | Franchise Agreement between Marble Slab Franchising, LLC and Vijay Doshy and Smita Doshy | Marble Slab Franchising, LLC | $0.00 |
| 27434 | Vijay Doshy and Smita Doshy | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27435 | Vijay Kalaria | PM Franchising, LLC Franchise Agreement and Poughkeepsie Pretzel LLC | PM Franchising, LLC | $0.00 |
| 27436 | Vijay P Doshy & Smita V Doshy | Amendment - Transfer of Ownership | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27437 | Vijay P Doshy & Smita V Doshy | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27438 | Vijay Siripurapu | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27439 | Vijaya Nadella | Marble Slab Franchising, LLC Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27440 | Vikas Tandon | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27441 | Vikas Tandon | Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27442 | Vikas Tandon | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27443 | Vikas Tandon | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27444 | Vikas Tandon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27445 | Vikas Tandon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27446 | Vikas Tandon | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27447 | Vikas Tandon | Hot Dog on a Stick Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27448 | Vikas Tandon | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27449 | Vikas Tandon | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27450 | Vikas Tandon | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27451 | Vikas Tandon | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27452 | Vikas Tandon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27453 | Vikas Tandon | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27454 | Viking South, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27455 | Vikramjeet Singh | Assignment, Assumption and Consent Agreement | Round Table Franchise Corporation | $0.00 |
| 27456 | Village At Oak Grove, LLC | Shopping Center Lease Agreement | GAC Franchising, LLC | $0.00 |
| 27457 | Vimal & Rupal Talati | Franchise Summary | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27458 | Vimal Talati | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27459 | Vimal Talati | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27460 | Vina Creamery, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27461 | Vina Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27462 | Vince Beard | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27463 | Vince Beard | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27464 | Vince Nguyen | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27465 | Vincent Greco | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27466 | Vincent Greco | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27467 | Vincent Greco | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27468 | Vincent Serra, Jr & Delores Serra | Assignment, Assumption and Consent | GAC Franchising, LLC | $0.00 |
| 27469 | Vinesh Patel | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27470 | Vinesh Patel | Guarantor Page | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27471 | Vinesh Patel | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27472 | Vinesh Patel | Amendment to the Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27473 | Vinesh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27474 | Vinesh Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27475 | Vinit Patel | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27476 | Vinnie Greco | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27477 | Vinson Lawton Bayliss | Amendment to Franchise Agreement (Hiram) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27478 | Vintage Faire Mall | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27479 | Vintage Properties, LP | Fifth Amendment to Lease | Round Table Development Company | $0.00 |
| 27480 | Vintage Properties, LP | Assignment and Assumption of Lease Agreement | Round Table Development Company | $0.00 |
| 27481 | Vip Associates Ii, LP | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27482 | Vip Associates Ii, LP | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27483 | Vip Associates Ii, LP | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27484 | Vip Associates Ii, LP | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27485 | VIP Associates II, LP | General Release | GAC Franchising, LLC | $0.00 |
| 27486 | VIP Associates II, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27487 | VIP Associates II, LP | Release Agreement | GAC Franchising, LLC | $0.00 |
| 27488 | VIP Associates II, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27489 | VIP Associates II, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27490 | VIP Associates II, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27491 | VIP Associates II, LP | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27492 | VIP Associates II, LP | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27493 | VIP Associates Limited Partnership | Amendment to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27494 | VIP Associates Limited Partnership | Amendment to Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27495 | VIP Associates Limited Partnership | Release Agreement | PM Franchising, LLC | $0.00 |
| 27496 | Vip Associates, LP | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27497 | Vip Associates, LP | Cookie Cart Amendment to License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27498 | Vip Associates, LP | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27499 | VIP Associates, LP | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27500 | VIP Associates, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27501 | VIP Associates, LP | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27502 | VIP Associates, LP | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27503 | VIP Associates, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27504 | VIP Associates, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27505 | VIP Associates, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27506 | VIP Associates, LP | General Release | GAC Franchising, LLC | $0.00 |
| 27507 | Vip Associates, LP | License Agreement | GAC Franchising, LLC | $0.00 |
| 27508 | VIP Associates, LP | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 27509 | VIP V, Limited Partnership | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27510 | VIP V, Limited Partnership | Renewal Amendment for Franchise Agreement for Great American Cookies #78709 | GAC Franchising, LLC | $0.00 |
| 27511 | VIP V, Limited Partnership | Release Agreement | GAC Franchising, LLC | $0.00 |
| 27512 | VIP V, Limited Partnership | Satellite Addendum | GAC Franchising, LLC | $0.00 |
| 27513 | VIP V, Limited Partnership | Renewal Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27514 | Vip V, LP | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27515 | Vipin Sharma | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27516 | Vipin Sharma | Confidentiality Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27517 | Viral Kumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27518 | Viral Kumar Patel | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27519 | Virginia Alcoholic Beverage Control Authority | Virginia Alcoholic Beverage Control Board Retail License | Barbeque Integrated, Inc. | $0.00 |
| 27520 | Virginia Reeves Geiger | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27521 | Virginia Reeves Geiger | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27522 | Virko Restaurants de CV | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27523 | Virko Restaurants de CV | Amendment to Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27524 | Virkramjeet Singh | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27525 | Virtual Hospitality Group WEST LLC | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27526 | Virtual Hospitality Group WEST LLC | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (Arizona Mills Mall – Tempe, AZ) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27527 | Virtual Hospitality Group WEST LLC | Co-Branding Addendum To Buffalo's Café Franchise Agreement (Arizona Mills Mall – Tempe, AZ) | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27528 | Virtual Hospitality Group WEST LLC | Addendum Tofatburger North America, Inc. Franchise Agreement (Arizona Mills Mall, Tempe, Az) | Fatburger North America, Inc. | $0.00 |
| 27529 | Virtual Hospitality Group WEST LLC | Addendum Tofatburger North America, Inc. Franchise Agreement (Arizona Mills Mall, Tempe, Az) | Fatburger North America, Inc. | $0.00 |
| 27530 | Virtual Hospitality Group WEST LLC | Co-Branding Addendum To Fatburger North America, Inc. Franchise Agreement (Arizona Mills Mall – Tempe, AZ) | Fatburger North America, Inc. | $0.00 |
| 27531 | Virtual Hospitality Group WEST LLC | Co-Branding Addendum To Buffalo's Café Franchise Agreement (Arizona Mills Mall – Tempe, AZ) | Fatburger North America, Inc. | $0.00 |
| 27532 | Virtual Hospitality Group WEST LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27533 | Virtual Hospitality Group WEST LLC | Addendum to Fatburger North America, Inc. Franchise Agreement (Arizona Mills Mall, Tempe, AZ) | Fatburger North America, Inc. | $0.00 |
| 27534 | Virtual Hospitality Group West LLC | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27535 | Virual Dining Concepts, LLC | License Agreement | GAC Franchising, LLC | $9,355.22 |
| 27536 | Vishweshvar Patel | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27537 | Vishweshvar Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27538 | Vishweshvar Patel and Falguniben Patel | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27539 | Vista Del Mar RT, Inc | Franchise Termination Agreement | Round Table Franchise Corporation | $0.00 |
| 27540 | Vista Del Mar RT, Inc | Franchise Termination Agreement, Reassignment of Delivery Territory and Release | Round Table Franchise Corporation | $0.00 |
| 27541 | Vista Del Mart RT, Inc | Franchise Termination Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27542 | Vista Ridge 07 A LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 27543 | Vista Ridge 07 A, LLC | Third Amendment to Lease | Twin Restaurant Lewisville, LLC | $0.00 |
| 27544 | Vista Ridge 07 A, LLC | Second Amendment to Lease | Twin Restaurant Lewisville, LLC | $0.00 |
| 27545 | Vista Ridge 07 A, LLC | Lease Agreement | Twin Restaurant Lewisville, LLC | $0.00 |
| 27546 | Vista Ridge 07 A, LLC & Vista Ridge 07 B, LLC | Second Amendment to Lease | Twin Restaurant Lewisville, LLC | $0.00 |
| 27547 | Vista Ridge 07 B, LLC | Second Amendment to Lease | Twin Restaurant Lewisville, LLC | $0.00 |
| 27548 | Vista Ridge Joint Venture | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27549 | Visual Remote | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 27550 | Vital Records Control | Records Management Agreement | Barbeque Integrated, Inc. | $0.00 |
| 27551 | Vital Records Holding LLC | Consulting services agreement | Barbeque Integrated, Inc. | $5,255.39 |
| 27552 | Vital Records Holding LLC | Consulting services agreement | Barbeque Integrated, Inc. | $0.00 |
| 27553 | Vivian R Armstrong | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27554 | Vivid Ink Graphics | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27555 | Vivid Ink Graphics | Advertising / marketing services agreement | FAT Brands Fazoli's Native I, LLC | $20,152.41 |
| 27556 | Vivid Ink Graphics | Advertising / marketing services agreement | FAT Brands Inc. | $0.00 |
| 27557 | VKC Refershment, LP | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 27558 | VKC Refreshment, LP | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27559 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27560 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27561 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27562 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27563 | VKC Refreshment, LP | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27564 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27565 | VKC Refreshment, LP | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27566 | VKC Refreshment, LP | General Release | GAC Franchising, LLC | $0.00 |
| 27567 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27568 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27569 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27570 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27571 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27572 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27573 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27574 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27575 | VKC Refreshment, LP | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27576 | VKC Refreshment, LP | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27577 | VKC Refreshment, LP | Satellite Addendum | GAC Franchising, LLC | $0.00 |
| 27578 | VKC Refreshment, LP | Satellite Addendum | GAC Franchising, LLC | $0.00 |
| 27579 | VKC Refreshment, LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27580 | VKC Refreshment, LP | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 27581 | VKC Refreshment, LP | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 27582 | VKC Refreshment, LP | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27583 | VKC Refreshment, LP | Transfer and Release Agreement | PM Franchising, LLC | $0.00 |
| 27584 | VKC Refreshments LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27585 | VKC Refreshments LP | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27586 | VM Enterprises, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27587 | VM Enterprises, Inc | Addendum to Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27588 | VSFoods585 | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 27589 | VSFoods585 | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 27590 | W & W Enterprises, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27591 | W & W Enterprises, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27592 | W & W Enterprises, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27593 | W & W Enterprises, LLC | GAC Franchising Agreement | GAC Franchising, LLC | $0.00 |
| 27594 | W & W Enterprises, LLC | GAC Franchising Agreement | GAC Franchising, LLC | $0.00 |
| 27595 | W & W Enterprises, LLC | GAC Franchising Agreement | GAC Franchising, LLC | $0.00 |
| 27596 | W & W Enterprises, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27597 | W & W Enterprises, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27598 | W & W Enterprises, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27599 | W & W Enterprises, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27600 | W & W Enterprises, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27601 | W & W Enterprises, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27602 | W & W Restaurants, Inc | Addendum to Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 27603 | W & W Restaurants, Inc | Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 27604 | W & W Restaurants, Inc | Addendum to Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 27605 | W & W Restaurants, Inc | Bonanza Franchise Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 27606 | W Godfrey Wood | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27607 | W Plano LLC | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 27608 | W Plano LLC | Lease agreement | Twin Restaurant Holding, LLC | $0.00 |
| 27609 | W Plano LLC | Lease agreement | Twin Restaurant Plano, LLC | $0.00 |
| 27610 | W Plano LLC - Landlord | Lease Agreement | Twin Restaurant Plano, LLC | $0.00 |
| 27611 | W Plano, LLC | (EXP) BLDG PLANO FAIRVIEW Lease [71743] | Twin Restaurant Plano, LLC | $0.00 |
| 27612 | W Scott Berry | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27613 | W Scott Berry | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27614 | W Scott Berry | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27615 | W Scott Berry | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27616 | W Scott Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27617 | W Scott Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27618 | W Scott Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27619 | W Scott Berry | Release Agreement | PM Franchising, LLC | $0.00 |
| 27620 | W Scott Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27621 | W Scott Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27622 | W Scott Berry | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27623 | W Scott Berry | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27624 | W Scott Berry | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27625 | W Scott Berry | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 27626 | W Scott Berry | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 27627 | W Thomas Hunzicker | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27628 | W W II, Inc | Transfer and Release Agreement | Round Table Franchise Corporation | $0.00 |
| 27629 | Wael Samman | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27630 | Wael Samman | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27631 | Wageworks, Inc | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27632 | Wai Ying Wong | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27633 | Waipahu, LLC | Guaranty of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27634 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27635 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27636 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27637 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27638 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27639 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27640 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27641 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27642 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27643 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27644 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27645 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27646 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27647 | Waleed Albuaijan | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27648 | Waleed Albuaijian | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27649 | Waleed Albuaijian | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27650 | Waleed Albuaijian | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27651 | Waleed Albuaijian | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27652 | Waleed Albuaijian | Franchise Agreement | EB Franchises, LLC | $0.00 |
| 27653 | Walker Three Holdings, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27654 | Walker Three Holdings, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27655 | Wallis State Bank | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 27656 | Wallis State Bank, a Texas Banking Co | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

FAT Brands Inc., et al

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27657 | Wallis State Bank, a Texas Banking Corporation | Consent to Transfer Agreement (888 S. Figueroa St. #120, Los Angeles) | Fatburger North America, Inc. | $0.00 |
| 27658 | Wallis State Bank, a Texas Banking Corporation | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 27659 | Walsh, Colucci, Lubeley, Emrick & Terpak, PC | Non-Exclusive Reciprocal Parking Easement Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 27660 | Walter C Moore | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 27661 | Wand Septiano | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27662 | Wanda Lomax | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27663 | Wanda Lomax | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27664 | Wanda Lomax | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27665 | Wanda Mundwiler | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27666 | Wanda Septiano | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27667 | Wanda Septiano and Albert Septiano | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27668 | Wanda Septiano and Albert Septiano | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27669 | Waqar Hussain | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27670 | Waqar Nizar | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27671 | Waqar Sabusa | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27672 | Waqar Sabusa | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27673 | War, LLC | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 27674 | War, LLC | Bill of Sale | HDOS Acquisition, LLC | $0.00 |
| 27675 | War, LLC | Assignment and 2nd Amendment of Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27676 | War, LLC | Asset Purchase Agreement | HDOS Acquisition, LLC | $0.00 |
| 27677 | WAR, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27678 | WAR, LLC | Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27679 | WAR, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27680 | WAR, LLC | Addendum to Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27681 | War, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27682 | War, LLC | Addendum to Franchise | HDOS Franchising, LLC | $0.00 |
| 27683 | War, LLC | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27684 | War, LLC | Asset Purchase Agreement | HDOS Franchising, LLC | $0.00 |
| 27685 | Warm Restaurants, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27686 | Warm Restaurants, LLC | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27687 | Warm Restaurants, LLC | Amendment No. 1 to Twin Peaks Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27688 | Warren Christiansen | Retention Bonus -Warren Christiansen | FAT Brands Inc. | $0.00 |
| 27689 | Warren Chu | Buffalo's Franchise Concepts, Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27690 | Warren Chu | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27691 | Warren Chu | Attachment to Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27692 | Warren Chu | Fatburger North America, Inc. Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27693 | Warren Han | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27694 | Warren Han | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 27695 | Warren Youth Softball Assoc | Advertising agreement | Twin Hospitality Group Inc. | $0.00 |
| 27696 | Warwick Construction, Inc | GFG Management, LLC Contract | GFG Management LLC | $0.00 |
| 27697 | Washington Faz Development, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 27698 | Washington Faz Development, LLC | Addendum to franchise agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27699 | Washington Faz Development, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27700 | Washington FAZ Development, LLC | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 27701 | Washington FAZ Development, LLC | Addendum to franchise agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27702 | Washington FAZ Development, LLC | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27703 | Washington Limited Liability Company | Agreement of Sale and Purchase Assets | Round Table Development Company | $0.00 |
| 27704 | Watt/Fairfield Associates, LP | Assignment of Lease | Round Table Development Company | $0.00 |
| 27705 | Watterson Environmental Group | Phase I Environmental Site Assessment Update | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27706 | Wayne B Hunter | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27707 | Wayne J Manternach | Ponderosa Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27708 | Wayne Saxe | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27709 | Wayne Woods & Deborah Woods | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27710 | Wbns FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 27711 | WC & B Investments, Inc | Termination of Agreement and Mutual General Releases | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27712 | WC & B Investments, Inc | Franchise License Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27713 | WC & B Investments, Inc | Franchise License Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27714 | WC&B Investments, Inc | Buffalo's Franchise Concepts , Inc. Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27715 | WD-OP6 LLC | Franchisor Agreement | Hurricane AMT, LLC | $0.00 |
| 27716 | We Love Ice Cream LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27717 | We Love Ice Cream LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27718 | WEA Palm Desert LLC | Lease Amendment No. 6 | HDOS Acquisition, LLC | $0.00 |
| 27719 | WEA Palm Desert LLC | Temporary Percentage Rental Lease Amendment No. 7 | HDOS Acquisition, LLC | $0.00 |
| 27720 | Wea Palm Desert LP | Temporary Percentage Rental Lease Amendment No 7 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27721 | Wea Palm Desert LP | Lease Amendment No. 6 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27722 | Wea Palm Desert LP | Lease Amendment No. 5 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27723 | Wea Palm Desert LP | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27724 | Wea Palm Desert LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27725 | Wea Palm Desert LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27726 | Wea Palm Desert LP | Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27727 | Wea Palm Desert LP | Lease Assignment Agreement and Amendment No. 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27728 | WEA Palm Desert LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27729 | WEA Palm Desert LP | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27730 | WEA Palm Desert LP | Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27731 | WEA Palm Desert LP | Lease Assignment Agreement and Amendment to Lease No. 4 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27732 | WEA Palm Desert LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27733 | Wea Palm Desert LP | H63 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27734 | WEA Palm Desert LP - Landlord | Lease Assignment Agreement and Amendment to Lease No. 4 | HDOS Acquisition, LLC | $0.00 |
| 27735 | WEA Palm Desert LP - Landlord | Lease Amendment No. 5 | HDOS Acquisition, LLC | $0.00 |
| 27736 | WEBB/Lexington Ventures - No 108 Ltd | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27737 | Webb/Lexington Ventures- No 108, Ltd | Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27738 | Webster Bank, National Assn | Subordination, Non-Disturbance and Attornment Agreement | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 27739 | Weesam Aldeeb | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27740 | Weesam Aldeeb | Transfer and Release Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 27741 | Wegmans Food Markets, Inc | Amendment to Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 27742 | Wegmans Food Markets, Inc | Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 27743 | Wegmans Food Markets, Inc | 7617 Cheektowaga - Lease | Barbeque Integrated, Inc. | $0.00 |
| 27744 | Wei Cheng Fong | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27745 | Wei Cheng Fong | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27746 | Wei Cheng Fong | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27747 | Wei Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27748 | Wei Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27749 | Wei Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27750 | Wei Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27751 | Wei Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27752 | Weicheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27753 | Weicheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27754 | Wei-Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27755 | Wei-Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27756 | Wei-Cheng Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27757 | Wei-Chey Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27758 | Wei-Choy Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27759 | Wei-Choy Fong | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27760 | Weiner Investment Co, Inc | Assignment, Consent, and Amendment of Lease | Round Table Development Company | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27761 | Weiner Investment Company, Inc | Assignment, Consent and Amendment of Lease | Round Table Development Company | $0.00 |
| 27762 | Weingarten Realty Investors | Index to Land Lease Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27763 | Weiting Ni | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27764 | Weiting Ni, President of Himalayan Delights Co | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27765 | Weitzman Mgmt Inc | Lease agreement | Twin Hospitality Group Inc. | $8,426.43 |
| 27766 | Welcome Coffee Cookiesand Ice Cream Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27767 | Wells | Wells Terms and Conditions | Native Grill and Wings Franchising, LLC | $0.00 |
| 27768 | Wells Partner | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27769 | Wells Partner | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27770 | Wells Partner | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27771 | Wells Partner | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27772 | Wen-Pin Chen | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27773 | Wenway Investment Corporation | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27774 | Wenzhi Wang | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27775 | Wenzhi Wang | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27776 | Wenzhi Wang | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27777 | Wenzhi Wang | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27778 | Wesken & Walrob, Ltd | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 27779 | Wesley R Griffith | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 27780 | Wessam Aldeeb | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27781 | Wessam Aldeeb | Marble Slab Creamery Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27782 | Wessam Aldeeb | Marble Slab Creamery Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27783 | Wessam Aldeeb | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27784 | Wessam Aldeeb | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27785 | Wessam Aldeeb | General Release | Marble Slab Franchising, LLC | $0.00 |
| 27786 | Wessam Sammy Aldeeb | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27787 | West Covina Plaza | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27788 | West End Foods, Inc | Franchise Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27789 | West End Foods, Inc | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27790 | West End Foods, Inc | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27791 | West End Foods, Inc | Franchise Assignment and Consent Agreement | Ponderosa Franchising Company LLC | $0.00 |
| 27792 | West Town Cookie, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27793 | West Town Cookies, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27794 | West Town Cookies, LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27795 | West Town Cookies, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27796 | West Town Cookies, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27797 | West Valley Mall | West Valley Mall Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27798 | Westchester Fire Insurance Co | Insurance Policy | Barbeque Integrated, Inc. | $0.00 |
| 27799 | Western Investment Real Estate Trust | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 27800 | Western Investment Real Estate Trust | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 27801 | Western Investment Real Estate Trust | First Amendment to Lease | Round Table Development Company | $0.00 |
| 27802 | Western Investment Real Estate Trust | First Amendment to Lease | Round Table Development Company | $0.00 |
| 27803 | Western Investment Real Estate Trust | Second Amendment to Lease | Round Table Development Company | $0.00 |
| 27804 | Westfield Culver City | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27805 | Westfield Fashion Square | Storage Lease | HDOS Acquisition, LLC | $0.00 |
| 27806 | Westfield Fashion Square | Amendment to Storage Lease | HDOS Acquisition, LLC | $0.00 |
| 27807 | Westfield Palm Desert | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27808 | Westfield Property Management LLC | Storage Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27809 | Westfield Property Management LLC | Wet Storage Lease | HDOS Acquisition, LLC | $0.00 |
| 27810 | Westfield Santa Anita | Lease | HDOS Acquisition, LLC | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27811 | Westfield Santa Anita | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27812 | Westfield Topanga Owner LLC | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27813 | Westfield Topanga Owner LLC | Lease Assignment Agreement and Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27814 | Westfield Topanga Owner LLC | Lease Assignment Agreement and Lease Amendment No. 3 | HDOS Acquisition, LLC | $0.00 |
| 27815 | Westfield Topanga Owner LLC | Lease Amendment No. 5 | HDOS Acquisition, LLC | $0.00 |
| 27816 | Westfield Topanga Owner LP | Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27817 | Westfield Topanga Owner LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27818 | Westfield Valencia | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27819 | Westfield, LLC | Letter of Intent | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27820 | Westgate, Inc | Second Amendment to the Franchise Agreement Extension of Term | Round Table Franchise Corporation | $0.00 |
| 27821 | Westgate, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27822 | Westgate, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27823 | Westgate, Inc | Third Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27824 | Westgate, Inc | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27825 | Westover Marketplace SC LP | Lease agreement | Twin Hospitality Group Inc. | $0.00 |
| 27826 | Westown LLC | Commercial Lease | Round Table Pizza, Inc. | $0.00 |
| 27827 | WESTROCK COMPANY | Packaging Supply Agreement | GAC Supply, LLC | $0.00 |
| 27828 | Wex Health Inc | Advertising / marketing services agreement | Barbeque Integrated, Inc. | $0.00 |
| 27829 | Wfc-Mcd Onalaska Wi LLC | First Amendment to Lease Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27830 | Whitaker Land Co, Ltd | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27831 | Whitaker Land Co, Ltd | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27832 | Whitaker Land Co, Ltd | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27833 | Whitaker Land Co, Ltd | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27834 | Whitaker Land Co, Ltd | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27835 | Whitaker Land Co, Ltd | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27836 | Whitaker Land Co, Ltd | Real Estate Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27837 | Whitaker Land Co, Ltd | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27838 | Whitaker Land Co, Ltd | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27839 | Whitaker Land Co, Ltd | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27840 | Whitaker Land Co, Ltd | 1740 - First Amendment to Ground Lease Agreement 02-23-16 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27841 | Whitaker Land Company, Ltd | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27842 | Whitaker Land Company, Ltd | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27843 | Whitaker Land Company, Ltd | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27844 | Whitaker Land Company, Ltd | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27845 | White Column Properties, LLC | First Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27846 | White Column Properties, LLC | Third Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27847 | White Column Properties, LLC | Second Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27848 | White Column Properties, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27849 | White Column Properties, LLC | First Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27850 | White Column Properties, LLC | Third Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27851 | White Column Properties, LLC | Second Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27852 | White Column Properties, LLC | Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 27853 | White Column Properties, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27854 | White Deer Steakhouse, Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 27855 | White Deer Steakhouse, Inc | Franchise Assignment and Consent Agreement | Bonanza Restaurant Company LLC | $0.00 |
| 27856 | Whittaker Northwest Partners III, LP | Fourth Amendment to Lease | Round Table Development Company | $0.00 |
| 27857 | Whittaker/Northwest Partners III, LP | Assignment of Tenant's Interest in Lease | Round Table Development Company | $0.00 |
| 27858 | Whittaker/Northwest Partners III, LP | Fifth Amendment to Lease | Round Table Development Company | $0.00 |
| 27859 | Whole Factor Inc | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 27860 | Whole Factor Inc | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 27861 | Whole Factor Inc | Termination and Release Agreement | Fatburger North America, Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27862 | Whole Factor Inc | Addendum To Multi-Unit Restaurant Agreement (Florida) | Fatburger North America, Inc. | $0.00 |
| 27863 | Whole Factor Inc | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. | $0.00 |
| 27864 | Whole Factor Inc | Addendum To Multi-Unit Restaurant Agreement (Tampa Bay, Florida) | Fatburger North America, Inc. | $0.00 |
| 27865 | Widmer Enterprises, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27866 | Wiils Cookie Stores, Ltd | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27867 | Wildcat Development Limited Partnership | Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27868 | Wildcat Development Ltd | Lease for outlot premises | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27869 | Wildcat Pretzels Inc | Assignment and Assumption and Relocation Amendment of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27870 | Will Patrick | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27871 | Will Patrick | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27872 | Will Patrick III | Assumption Agreement | HDOS Acquisition, LLC | $0.00 |
| 27873 | Will Patrick III | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27874 | Will Patrick III | Franchise Agreement | HDOS Franchising, LLC | $0.00 |
| 27875 | William & Kathleen Stein | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 27876 | William & Molly Prince | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27877 | William A King | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27878 | William Aviles | Settlement and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27879 | William B Wheeler | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27880 | William Buck | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27881 | William Craft & Era Craft | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27882 | William Craft & Eva Craft | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27883 | William Dawson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27884 | William Dawson | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27885 | William Drummond | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27886 | William E & Audrey A Calhoun Family LP No Two | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27887 | William Engel | Assignment and Assumption of Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27888 | William Engel | Guaranty of Franchisee's Undertakings | Fazoli's Systems Management, LLC | $0.00 |
| 27889 | William Franco | Renewal Amendment to Franchise Agreement for RTP R00208 | Round Table Franchise Corporation | $0.00 |
| 27890 | William Franco | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27891 | William Franco | Round Table Pizza Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27892 | William Franco | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27893 | William Frank Bitar and Associates, LLC | Landlord Consent to Assignment of Lease and Amendment | Round Table Development Company | $0.00 |
| 27894 | William Frank Bitar and Associates, LLC | Fourth Amendment to Lease | Round Table Development Company | $0.00 |
| 27895 | William Frank Bitar and Associates, LLC - Landlord | Fourth Amendment to Lease | Round Table Development Company | $0.00 |
| 27896 | William Haray | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 27897 | William Haray | General Release | PM Franchising, LLC | $0.00 |
| 27898 | William Haray | Release Agreement | PM Franchising, LLC | $0.00 |
| 27899 | William J Pool, Mary K Pool | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27900 | William J Ziegler | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 27901 | William Lee Maffett | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 27902 | William Mckenzie | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27903 | William Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27904 | William Mckenzie | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 27905 | William Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27906 | William Mckenzie | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 27907 | William Mckenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27908 | William McKenzie in his capacity as Executor of the Estate of Carol McKenzie | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 27909 | William McKenzie in his capacity as Executor of the Estate of Carol McKenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27910 | William McKenzie In his capacity as Executor of the Estate of Carol McKenzie | Guaranty of Franchisee's Undertakings | Fazoli's Franchising Systems, LLC | $0.00 |
| 27911 | William McKenzie in his capacity as Executor of the Estate of Carol McKenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27912 | William McKenzie, Executor of the Estate of Carol McKenzie | Fazoli's Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27913 | William McKenzie, Executor of the Estate of Carol McKenzie | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27914 | William Moh | Summary Page | GAC Franchising, LLC | $0.00 |
| 27915 | William Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27916 | William Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27917 | William Moh | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27918 | William N Bomar | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27919 | William N Bomar | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 27920 | William P Jeffcoat & Joanne T Jeffcoat | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27921 | William Patrick Iii | Guarantee of Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27922 | William Prince | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27923 | William R Edinger Jr | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27924 | William R Edinger Jr | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27925 | William R Edinger Jr | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27926 | William R Edinger, Jr | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27927 | William R Townsend | Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27928 | William R Townsend | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27929 | William R Townsend | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27930 | William R Townsend | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27931 | William R Townsend | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 27932 | William R Townsend | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27933 | William R Townsend | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27934 | William R Townsend | Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27935 | William R Townsend | First Amendment to Franchise Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27936 | William R Townsend | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27937 | William R Townsend | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 27938 | William R Townsend | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC | $0.00 |
| 27939 | William Renton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27940 | William Renton | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27941 | William S Anderson | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 27942 | William S Anderson | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 27943 | William S Anderson | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 27944 | William S Anderson | Franchise Agreement between Hurricane Brand Holdings LLC and Kitterman Grill and Wings LLC | FAT Brands Royalty I, LLC | $0.00 |
| 27945 | William S White | Final Renewal Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 27946 | William S White | Restaurant Franchise Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 27947 | William S White | Franchise Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 27948 | William Sherrer | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 27949 | William Stein & Kathleen Stein | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 27950 | William Wheeler | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 27951 | William X Calhoun & Audrey A Calhoun | 1692 - Lease Agreement | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27952 | William Ziegler, Jr | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27953 | William Ziegler, Jr & Jennifer Ziegler | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 27954 | Williamsburg Cookies LLC | Franchise Lease Rider | GAC Franchising, LLC | $0.00 |
| 27955 | Wills Cookie Store, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27956 | Wills Cookie Stores Ltd | License Agreement | GAC Franchising, LLC | $0.00 |
| 27957 | Wills Cookie Stores Ltd | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27958 | Wills Cookie Stores, Ltd | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27959 | Wills Cookie Stores, Ltd | Release Agreement | GAC Franchising, LLC | $0.00 |
| 27960 | Wills Cookie Stores, Ltd | Release Agreement | GAC Franchising, LLC | $0.00 |
| 27961 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27962 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27963 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27964 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27965 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27966 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27967 | Wills Cookie Stores, Ltd | General Release | GAC Franchising, LLC | $0.00 |
| 27968 | Wills Cookie Stores, Ltd | Release Agreement | GAC Franchising, LLC | $0.00 |
| 27969 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27970 | Wills Cookie Stores, Ltd | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27971 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27972 | Wills Cookie Stores, Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27973 | Willy Cookie Stores, Ltd | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 27974 | Wilson Castillo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27975 | Wilson Castillo | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 27976 | Wiltham Place LP | Ground Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27977 | Windward Mall | Lease Agreement | HDOS Acquisition, LLC | $0.00 |
| 27978 | Wing Kings South, LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 27979 | Wing Slingers, Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27980 | Wing Slingers, Inc | Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27981 | Wing Slingers, Inc | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27982 | Wing Slingers, Inc | Amendment to Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27983 | Wing Slingers, Inc | Consent to Transfer Agreement | Hurricane AMT, LLC | $0.00 |
| 27984 | Wingin' It in Juno 2, LLC | Assignment and Assumption of Franchise Agreement & Estoppel & Consent Agreement | Hurricane AMT, LLC | $0.00 |
| 27985 | Winging It, LLC | Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 27986 | Winging It, LLC | Hurricane Brand Holdings, LLC Franchise Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 27987 | Wingin-it with Wing Slingers, Inc | Hurricane AMT, LLC Franchise Agreement | Hurricane AMT, LLC | $0.00 |
| 27988 | Wing-Ki Liu | Franchise Agreement | Fazoli's Systems Management, LLC | $0.00 |
| 27989 | Wingspan Rpm LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 27990 | Wingtime, LLC | Termination and Release Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 27991 | Wingtime, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 27992 | Wingtime, LLC | Franchise Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 27993 | Winifred West Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27994 | Winifred West Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. | $0.00 |
| 27995 | Withum Sonecha Development, LLC | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27996 | Withum Sonecha Development, LLC | Assignment and Assumption of Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27997 | WM Inland Investors IV LLC | Storage Space Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27998 | Wm Inland Investors Iv LP | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 27999 | Wm Inland Investors Iv LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28000 | Wm Inland Investors Iv LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28001 | Wm Inland Investors Iv LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28002 | WM Inland Investors IV LP | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $18,570.90 |
| 28003 | WM Inland Investors IV LP | Second Amendment of Lease Agreement and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 28004 | WM Inland Investors IV LP | Lease Assignment Agreement and Amendment to Lease | HDOS Acquisition, LLC | $0.00 |
| 28005 | WM Inland Investors IV LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28006 | WM Inland Investors IV LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28007 | WM Inland Investors IV LP | Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28008 | WM Inland Investors IV LP | Tenant Estoppel Certificate | HDOS Acquisition, LLC | $0.00 |
| 28009 | WM Inland Investors IV LP | Second Amendment of Lease Agreement and Extension of Term | HDOS Acquisition, LLC | $0.00 |
| 28010 | WM Inland Investors IV LP | H164 Lease Amendment | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28011 | WM Inland Investors IV LP | Hot Dog On A Stick - Inland - 2nd Amendment & Extension 061323 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28012 | Wm Inland Investors Iv, LLC | Storage Space Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28013 | WM Inland Investors IV, LLC | H164 Lease | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28014 | WM Inland Investors IV, LLC | H164 Storage Space Lease Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28015 | Wm Lincoln Spoor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28016 | Wm Lincoln Spoor | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28017 | Wm Lincoln Spoor | HDOS Enterprises Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28018 | Wndx FM | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 28019 | Wnu Traders Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28020 | WNU Traders Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28021 | WNU Traders Inc | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28022 | WNU Traders Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28023 | WNU Traders Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28024 | WNU Traders Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28025 | WNU Traders Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28026 | WNU Traders Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28027 | WNU Traders Inc | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28028 | WNU Traders, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28029 | WNU Traders, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28030 | Wolfstream LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28031 | Wolfteam LLC | Settlement and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28032 | Wolfteam, LLC | License Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28033 | Wolfteam, LLC | Transfer And Release Agreement | GAC Franchising, LLC | $0.00 |
| 28034 | Wolfteam, LLC | General Release | GAC Franchising, LLC | $0.00 |
| 28035 | Wolfteam, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28036 | Wolfteam, LLC | Release Agreement | GAC Franchising, LLC | $0.00 |
| 28037 | Wolfteam, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28038 | Wolfteam, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28039 | Wolfteam, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28040 | Wolfteam, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28041 | Wolfteam, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28042 | Wolfteam, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28043 | Wolfteam, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28044 | Wolfteam, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28045 | Wolfteam, LLC | General Release | PM Franchising, LLC | $0.00 |
| 28046 | Wolfteam, LLC | Transfer And Release Agreement | PM Franchising, LLC | $0.00 |
| 28047 | Wolfteam, LLC | Release Agreement | PM Franchising, LLC | $0.00 |
| 28048 | Wolfteam, LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 28049 | Wolfteam, LLC | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28050 | Wolfteam, LLC | First Amendment to Pretzel Time Franchise Agreement | PT Franchising, LLC | $0.00 |
| 28051 | Wolfteam, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 28052 | Wolfteam, LLC | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 28053 | Woodbridge Center Property, LLC | Lease Agreement | The Johnny Rockets Group, Inc. | $0.00 |
| 28054 | Woodbridge Center Property, LLC | Lease Agreement | FAT Brands Inc. | $0.00 |
| 28055 | Woodruff Sawyer | Insurance broker agreement | Barbeque Integrated, Inc. | $0.00 |
| 28056 | Woodruff-Sawyer & Co | Premium Finance Agreement | Twin Hospitality Group Inc. | $0.00 |
| 28057 | Woodruff-Sawyer & Co | Premium Finance Agreement | Twin Hospitality I, LLC | $0.00 |
| 28058 | Woodstock Cookies, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28059 | Woodstock Cookies, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28060 | Woodway Joint Venture | Assignment and Assumption Agreement | Twin Hospitality Group Inc. | $0.00 |
| 28061 | Workiva | | Twin Hospitality Group Inc. | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28062 | Workiva Inc | Invoice | Twin Hospitality Group Inc. | $0.00 |
| 28063 | World Manager LLC | Addendum to World Manager 7.1 Agreement | FAT Brands Inc. | $0.00 |
| 28064 | World Wide Weber, LP | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28065 | World Wide Weber, LP | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 28066 | World Wide Weber, LP | Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 28067 | World Wide Weber, LP | General Release | Marble Slab Franchising, LLC | $0.00 |
| 28068 | World Wide Weber, LP | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28069 | World Wide Weber, LP | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28070 | Worldpay Integrated Payments, LLC | Franchisor Referral Agreement | FAT Brands Inc. | $0.00 |
| 28071 | Worldpay LLC | Executory Contract | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 28072 | Worldpay US, Inc | Customer Processing Agreement | FAT Brands Inc. | $0.00 |
| 28073 | Worldpay US, Inc | Franchisor Referral Agreement | FAT Brands Inc. | $0.00 |
| 28074 | WP Walden Associates, LP | Second Amendment to the Net Ground Lease | GMR of Pennsylvania-SB Properties, LLC | $0.00 |
| 28075 | WP Walden Associates, LP | Second Amendment to the Net Ground Lease | Barbeque Integrated, Inc. | $0.00 |
| 28076 | WRI Golden State, LLC | Fourth Amendment to Lease Contract | Round Table Pizza, Inc. | $0.00 |
| 28077 | WS Ventures, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 28078 | WTR | Comprehensive Maintenance Agreement 2025 | Twin Restaurant Amarillo, LLC | $0.00 |
| 28079 | WTR | Comprhensive Maintenance Agreement 2025 | Twin Restaurant Amarillo, LLC | $0.00 |
| 28080 | WTR Companies | Comprehensive Maintenance Agreement 2025 | Twin Restaurant Amarillo, LLC | $0.00 |
| 28081 | WTRG - SA, LLC | Assignment, Assumption and Modification of Lease | Twin Restaurant San Angelo, LLC | $0.00 |
| 28082 | Wump Am Cumulus Huntsville AL | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 28083 | WW II, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28084 | WW II, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28085 | WW II, Inc | Release Agreement | GAC Franchising, LLC | $0.00 |
| 28086 | WW II, Inc | Amendment to the Franchise Agreement Extension of Term | GAC Franchising, LLC | $0.00 |
| 28087 | WW II, Inc | Amendment to the Franchise Agreement Extension of Term | GAC Franchising, LLC | $0.00 |
| 28088 | WW II, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28089 | WW II, Inc | Extension Amendment to Franchise Agreement for GAC 78601 | GAC Franchising, LLC | $0.00 |
| 28090 | WW II, Inc | Franchise Agreement; duplicate | GAC Franchising, LLC | $0.00 |
| 28091 | WW II, Inc | License Agreement | GAC Franchising, LLC | $0.00 |
| 28092 | WW II, Inc | Franchise Agreement; duplicate | GAC Franchising, LLC | $0.00 |
| 28093 | WW II, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 28094 | WW II, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28095 | WW II, Inc | Addendum to the Great American Cookies Franchise Agreement Required for Illinois Franchisees | GAC Franchising, LLC | $0.00 |
| 28096 | WW II, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28097 | Ww Ii, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28098 | Ww Ii, Inc | Great American Cookie Company License Agreement | GAC Franchising, LLC | $0.00 |
| 28099 | WW II, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28100 | Wwii, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28101 | WWII, Inc | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 28102 | Wye Town Farm LLC | Ingredient and product supply agreement | Twin Hospitality Group Inc. | $0.00 |
| 28103 | Wye Town Farm LLC | Ingredient and product supply agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 28104 | WYE Town Farm LLC | Ingredient and product supply agreement | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 28105 | Wye Town Farm, LLC | (EXP) BLDG Lease [51581] | Twin Restaurant S Fort Worth, LLC | $0.00 |
| 28106 | Wynn Las Vegas, LLC | Sales Agreement | FAT Brands Inc. | $270,824.20 |
| 28107 | Wynn Las Vegas, LLC | Sales Agreement | FAT Brands Inc. | $0.00 |
| 28108 | Wyvern Restaurants, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation | $0.00 |
| 28109 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28110 | Wyvern Restaurants, Inc | Extension Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28111 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28112 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28113 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28114 | Wyvern Restaurants, Inc | Renewal Amendment to Franchise Agreement for RTP R00162 | Round Table Franchise Corporation | $0.00 |
| 28115 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28116 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28117 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28118 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28119 | Wyvern Restaurants, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28120 | Wyvern Restaurants, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28121 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28122 | Wyvern Restaurants, Inc | Assignment and Assumption of franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28123 | Wyvern Restaurants, Inc | Assignment and Assumption of franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28124 | Wyvern Restaurants, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28125 | Wyvern Restaurants, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28126 | Wyvern Restaurants, Inc | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28127 | Xavier Louis' Cookies & Cream @ Cartersville, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28128 | Xavier Louis' Cookies & Cream @ Cartersville, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28129 | Xerographics | Printing & document services agreement | Barbeque Integrated, Inc. | $0.00 |
| 28130 | Xerographics | Printing & document services agreement | Barbeque Integrated, Inc. | $0.00 |
| 28131 | Xerox Corp | Equipment Lease & Services Agreement | Twin Hospitality Group Inc. | $2,510.21 |
| 28132 | Xerox Financial Services | Master Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 28133 | Xerox Financial Services | Master Lease Schedule | Twin Restaurant Holding, LLC | $0.00 |
| 28134 | Xerox Financial Services LLC | Sales & Service Agreement | Twin Hospitality Group Inc. | $0.00 |
| 28135 | Xerox Financial Services LLC | Cost per Image - Supplement | Twin Restaurant Holding, LLC | $0.00 |
| 28136 | Xerox Financial Services LLC | Master Lease Schedule | Twin Restaurant Holding, LLC | $0.00 |
| 28137 | Xerox Financial Services LLC | Master Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 28138 | Xerox Financial Services LLC | Master Lease Schedule | Twin Restaurant Holding, LLC | $0.00 |
| 28139 | Xerox Financial Services, LLC | Master Lease Schedule - Cost Per Image | Twin Restaurant Holding, LLC | $0.00 |
| 28140 | Xerox Financial Services, LLC | Master Lease Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 28141 | Xerox Financial Services, LLC | Cost Per Image - Supplement | Twin Restaurant, LLC | $0.00 |
| 28142 | Xerox Financial Services, LLC | Sales & Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 28143 | Xerox Financial Svcs LLC | Equipment leasing agreement | Twin Hospitality Group Inc. | $0.00 |
| 28144 | Xiao Wei Wang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28145 | Xiao Wei Wang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28146 | Xiao Wei Wang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28147 | Xiao Wei Wang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28148 | Xiaopeng and Lili, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28149 | Xiaopeng and Lili, Inc | Release Agreement | PT Franchising, LLC | $0.00 |
| 28150 | Xiaopeng Guo | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28151 | Xinghai Enterprise North America, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28152 | Xinghai Enterprise North America, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 28153 | Xinghai Enterprise North America, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28154 | Xinhua Huang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28155 | Xinhua Huang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28156 | Xinhua Huang | Release Agreement | GAC Franchising, LLC | $0.00 |
| 28157 | Xinhua Huang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28158 | Xtreme Hygiene | Service Agreement | Twin Restaurant Holding, LLC | $0.00 |
| 28159 | Y & S Investment, Inc | Amendment to the Franchise Agreement RTP Store #R01109 | Round Table Franchise Corporation | $0.00 |
| 28160 | Y Belton, LLC | Standard Commercial Shopping Center Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 28161 | Y J Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28162 | Y J Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28163 | Y J Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28164 | Y J Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28165 | Y J Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28166 | Y J Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28167 | Y2N2, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28168 | Y2N2, Inc | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28169 | Yachaun Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28170 | Yachaun Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28171 | Yachaun Zhang | Release Agreement | GAC Franchising, LLC | $0.00 |
| 28172 | Yachaun Zhang and Xinhua Huang | Partial Settlement Agreement | GAC Franchising, LLC | $0.00 |
| 28173 | Yachuan Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28174 | Yachuan Zhang and Xinhua Huang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28175 | Yadawinder Khahira | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28176 | Yadawinder Khahira | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28177 | Yadawinder Khahira | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28178 | Yadawinder Khahira | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28179 | Yadwinder Khahira | Assignment and Fourth Lease Amendment | Round Table Development Company | $0.00 |
| 28180 | Yadwinder Khahira | Assignment of Lessee's Interest in Lease | Round Table Development Company | $0.00 |
| 28181 | Yadwinder Khahira | Assignment and Assumption of Lease and Consent of Lessor | Round Table Development Company | $0.00 |
| 28182 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28183 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28184 | Yadwinder Khahira | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28185 | Yadwinder Khahira | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28186 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28187 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28188 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28189 | Yadwinder Khahira | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28190 | Yadwinder Khahira | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28191 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28192 | Yadwinder Khahira | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28193 | Yadwinder Khahira | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28194 | Yadwinder Khahira | Assignment and Assumption of Franchise Agreement and Release | Round Table Franchise Corporation | $0.00 |
| 28195 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28196 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28197 | Yadwinder Khahira | California Addendum | Round Table Franchise Corporation | $0.00 |
| 28198 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28199 | Yadwinder Khahira | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28200 | Yadwinder Khahira | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28201 | Yadwinder Singh Khahira | Amendment to the Franchise Agreement RTP Store #R01109 | Round Table Franchise Corporation | $0.00 |
| 28202 | Yashica M Smith | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28203 | Yasin Raja | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28204 | Yasir Sitabkhan | General Release | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28205 | Yasir Sitabkhan | General Release | Marble Slab Franchising, LLC | $0.00 |
| 28206 | Yasir Sitabkhan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28207 | Ye Old Cookie Co, Inc | Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28208 | Ye Old Cookie Co, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28209 | Ye Old Cookie Co, Inc | Renewal Addendum to Great American Cookie Company Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28210 | Ye Old Cookie Co, Inc | Addendum to Franchise Agreement for Non-Baking Kiosks | GAC Franchising, LLC | $0.00 |
| 28211 | Ye Olde Cookie Company, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28212 | Ye Olde Cookie Company, Inc | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28213 | Yelp Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC | $4,272.00 |
| 28214 | Yelp Inc | Advertising / marketing services agreement | Twin Hospitality Group Inc. | $0.00 |
| 28215 | Yelp Inc | Advertising / marketing services agreement | Twin Restaurant Holding, LLC | $0.00 |
| 28216 | Yelp Inc | Advertising / marketing services agreement | Twin Restaurant, LLC | $0.00 |
| 28217 | Yeon Son | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28218 | Yeon Son | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28219 | Yeon Son (Amy) | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28220 | Yeon Son (Amy) | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28221 | Yi Ming, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28222 | Yi Ming, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28223 | Yi Yang | Membership Interest Purchase Agreement | FAT Brands Management, LLC | $0.00 |
| 28224 | Yi Yang | Management Agreement | FAT Brands Management, LLC | $0.00 |
| 28225 | Yi Yang | Fifth Amendment to Sublease | FAT Brands Royalty I, LLC | $0.00 |
| 28226 | Yi Yang | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28227 | Yichun Chen | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28228 | Yichun Chen | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28229 | Yichun Chen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28230 | Yichun Chen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28231 | Yichun Chen | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28232 | Yiftee Inc | Advertising / marketing services agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28233 | Yihan Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28234 | Yihan Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28235 | Yk & Family, Inc | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28236 | YK & Family, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28237 | YK & Family, Inc | Amendment to Franchise Agreement Extension of Term | GAC Franchising, LLC | $0.00 |
| 28238 | YK & Family, Inc | Extension Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28239 | YK & Family, Inc | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28240 | YK & Family, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28241 | YK & Family, Inc | Addendum to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28242 | YK & Family, Inc | General Release | GAC Franchising, LLC | $0.00 |
| 28243 | Yogurt Boys, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28244 | Yogurt Boys, LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28245 | Yogurt Boys, LLC | Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28246 | Yogurt Boys, LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28247 | Yogurt Boys, LLC | First Addendum to Restaurant Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28248 | Yogurt Boys, LLC | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28249 | Yolanda Connell | General Release | GAC Franchising, LLC | $0.00 |
| 28250 | Yolanda Connell | General Release Varcon Enterprises | Marble Slab Franchising, LLC | $0.00 |
| 28251 | Yolanda Connell | General Release | Marble Slab Franchising, LLC | $0.00 |
| 28252 | Yolanda Gonzalez Romero | Extension Amendment to Franchise Agreement MSC 813 | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28253 | Yolanda Gonzalez Romero | Workout and Release Agreement | HDOS Franchising, LLC | $0.00 |
| 28254 | Yolanda Gonzalez Romero | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28255 | Yolanda Gonzalez Romero | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28256 | Yolanda Gonzalez Romero | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28257 | Yolanda Gonzalez Romero | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28258 | Yolanda L Connell | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28259 | Yolanda L Connell | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28260 | YOLO Capital 1, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28261 | YOLO Capital 1, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28262 | Yolo Capital I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28263 | Yolo Capital I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28264 | Yolo Capital I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28265 | Yolo Capital I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28266 | Yolo Capital I, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28267 | Yolo Capital I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28268 | Yolo Capital I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28269 | Yolo Capital I, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28270 | Yolo Capital I, LLC | Franchise Agreement Summary Page | Marble Slab Franchising, LLC | $0.00 |
| 28271 | Yolo Capital I, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28272 | Yolo Capital I, LLC | Franchise Agreement Summary Page | Marble Slab Franchising, LLC | $0.00 |
| 28273 | Yolo Capital I, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28274 | Yolo Capital I, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28275 | Yolo Capital I, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28276 | Yolo Capital I, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28277 | Yolo Capital I, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28278 | Yolo Capital I, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28279 | Yolo Capital I, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28280 | Yong Jian (Eugene) Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28281 | Yong Jian (Eugene) Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28282 | Yong Jian (Eugene) Ning | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28283 | Yong Jian (Eugene) Ning | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28284 | Yong Jian (Eugene) Ning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28285 | Yong Jian "Eugene" Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28286 | Yong Jian Eugene Ning | franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28287 | Yong Jian Eugene Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28288 | Yong Jian Eugene Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28289 | Yong Jian Eugene Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28290 | Yong Jian Eugene Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28291 | Yong Jian Eugene Ning | Amendment to the Franchise Agreement MSC #195 | Marble Slab Franchising, LLC | $0.00 |
| 28292 | Yong Jian Eugene Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28293 | Yong Jian Eugene Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28294 | Yong Jian Eugene Ning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28295 | Yong Jian Eugene Ning | Pretzelmaker Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28296 | Yong Jian Nin | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28297 | Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28298 | Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28299 | Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28300 | Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28301 | Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28302 | Yong Jian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28303 | Yong Jian Ning | Franchise Agreement between Marble Slab Franchising, LLC and Ning's Investments, LLC | Marble Slab Franchising, LLC | $0.00 |
| 28304 | Yong K Hong | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 28305 | Yong K Hong | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 28306 | Yong K Hong | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 28307 | Yong K Hong | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 28308 | Yong K Hong | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 28309 | Yong K Hong | Franchise Agreement | Twin Restaurant Franchise, LLC | $0.00 |
| 28310 | Yonggian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28311 | Yonggian Ning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28312 | Yongjian Eugene Ning | Franchise Agreement | GAC Brand and Marketing Fund, LLC | $0.00 |
| 28313 | Yongjian Eugene Ning | Assignment & Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28314 | Yongjian Eugene Ning | Franchise Agreement | Marble Slab Franchise Brands, LLC | $0.00 |
| 28315 | Yongjian Eugene Ning | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28316 | Yongjian Eugene Ning | Assignment & Assumption of Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28317 | Yongjian Ning | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28318 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28319 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28320 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28321 | Yongjian Ning | Relocation Addendum to GAC Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28322 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28323 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28324 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28325 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28326 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28327 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28328 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28329 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28330 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28331 | Yongjian Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28332 | Yongjian Ning | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28333 | Yongjian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28334 | Yongjian Ning | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28335 | Yongjian Ning | Franchise Agreement for a Marble Slab Creamery Store | Marble Slab Franchising, LLC | $0.00 |
| 28336 | Yongjian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28337 | Yongjian Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28338 | Yongjian Ning | Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28339 | Yongjian Ning | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28340 | Yongjian Ning | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28341 | Yongjian Ninga | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28342 | Yoon Jin Bae | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28343 | Young Choi | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28344 | Young Choi | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28345 | Young H Ko, an individual | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 28346 | Young Investment Co, LLC | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 28347 | Young Investment Co, LLC | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC | $0.00 |
| 28348 | Young Jin Hur | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28349 | Young Ko | Amendment to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28350 | Young Ko | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 28351 | Young Ko | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28352 | Young Ko | Equipment Rental Agreement | GFG Management LLC | $0.00 |
| 28353 | Young Lee | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28354 | Young Lee | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28355 | Young Lee | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28356 | Young Lee | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28357 | Young Lee | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28358 | Young Lee | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28359 | Young Soon Cho | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28360 | Young Soon Lee | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28361 | Young Soon Lee & Jay Kwak | Purchase and Sale Agreement | PT Franchising, LLC | $0.00 |
| 28362 | Your Royalty LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28363 | Your Royalty LLC | The Round Table Franchise Corporation Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28364 | Your Royalty, LLC | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28365 | Your Royalty, LLC | Amendment to Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28366 | Your Royalty, LLC | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28367 | You-You Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28368 | YPS Foods, Inc | Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28369 | YPS Foods, Inc | Second Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28370 | YPS Foods, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28371 | YPS Foods, Inc | Amendment to the Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28372 | YPS Foods, Inc | Addendum to Franchise | Round Table Franchise Corporation | $0.00 |
| 28373 | YSO LLC | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28374 | YSO LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28375 | YSO LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28376 | YSO LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28377 | YSO LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28378 | YSO LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28379 | YSO LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28380 | YSO, LLC | Marble Slab Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28381 | YSO, LLC | Amendment to Franchise Agreement for GAC #79256 & MSC #903 | GAC Franchising, LLC | $0.00 |
| 28382 | YSO, LLC | Marble Slab Franchising, LLC Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28383 | YSO, LLC | Amendment to Franchise Agreement for GAC #79256 & MSC #903 | GAC Franchising, LLC | $0.00 |
| 28384 | YSO, LLC | Great American Cookies Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28385 | YSO, LLC | Assignment And Assumption Of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28386 | YSO, LLC | Amendment to Franchise Agreement for GAC #79256 & MSC #903 | Marble Slab Franchising, LLC | $0.00 |
| 28387 | YSO, LLC | Amendment to Franchise Agreement for GAC #79256 & MSC #903 | Marble Slab Franchising, LLC | $0.00 |
| 28388 | YSO, LLC | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28389 | YSO, LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28390 | YSO, LLC | Assignment And Assumption Of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28391 | Yu Yun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28392 | Yummy Tummy Bakery & Cafe | Settlement Agreement | GAC Franchise Brands, LLC | $0.00 |
| 28393 | Yummy Tummy Bakery & Cafe | Settlement Agreement | GAC Franchising, LLC | $0.00 |
| 28394 | Yunus Mukhlisevich Aliyev | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28395 | Yunus Mukhlisevich Aliyev and Guldasta Mustafayevna Aliyeva | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28396 | Yunus Mukhlisevich Aliyev and Guldasta Mustafayevna Aliyeva | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28397 | Yunyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28398 | Yuri Kourachvili | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28399 | Yuri Kourachvili | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28400 | Yuri Kourachvili | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28401 | Yuri Kourachvili | General Release | GAC Franchising, LLC | $0.00 |
| 28402 | Yuri Kourashvili | Franchise Agreement | PT Franchising, LLC | $0.00 |
| 28403 | Yusef Joe Awad | Addendum to Disclosure Document for the State of California | GAC Franchising, LLC | $0.00 |
| 28404 | Yusef Joe Awad | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28405 | Yuyan Fan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28406 | Yuyan Fan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28407 | Yuyan Fan | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28408 | Yuyan Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28409 | Yuyan Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28410 | Yuyan Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28411 | Yuyan Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28412 | Yuyan Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28413 | Yuyun Fan | Marble Slab Creamery, Inc. Franchise Agreement for a Marble Slab Creamery Store | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28414 | Yuyun Fan | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28415 | Yuyun Fan | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28416 | Yuyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28417 | Yuyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28418 | Yuyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28419 | Yuyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28420 | Yuyun Fan | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28421 | Yuyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28422 | Yuyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28423 | Yuyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28424 | Yuyun Fan | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28425 | Z & Z, LLC | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 28426 | Zachary Stallings | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28427 | Zachary Stallings | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28428 | Zachary Stallings | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28429 | Zachary Stallings | Assignment, Assumption and Consent Agreement | PM Franchising, LLC | $0.00 |
| 28430 | ZAD Modern Company Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28431 | ZAD Modern Company Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28432 | ZAD Modern Company Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28433 | ZAD Modern Company Ltd | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28434 | Zad Modern LLC | Addendum to Multi-Unit Restaurant Agreement (GAC_KSA) | GAC Franchising, LLC | $0.00 |
| 28435 | Zad Modern LLC | International Multi-Unit Restaurant Agreement | GAC Franchising, LLC | $0.00 |
| 28436 | Zadseini LLC | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28437 | Zadseini LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28438 | Zadseini LLC | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28439 | Zafar Iqbal Langrial | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28440 | Zafar Iqbal Langrail | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28441 | Zafar Iqbal Langrial | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28442 | Zafar Iqbal Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28443 | Zafar Iqbal Langrial | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28444 | Zafar Iqbal Langrial & Alvina Bashir Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28445 | Zaher Samman | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28446 | Zaher Samman | International License Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28447 | Zahida Momin | Franchise Agreement | MaggieMoo's Franchising, LLC | $0.00 |
| 28448 | Zahida Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28449 | Zahida Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28450 | Zahida Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28451 | Zahida Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28452 | Zahida Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28453 | Zahida Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28454 | Zahir Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28455 | Zahir Ali & Blanca Ali | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28456 | Zahir Ali and Blanca Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28457 | Zahir Ali and Blanca Ali | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28458 | Zahra Mozafari | Fatburger North America, Inc. Renewal Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28459 | Zahra Mozafari | Consent to Transfer Agreement | Fatburger North America, Inc. | $0.00 |
| 28460 | Zahra Mozafari | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28461 | Zahra Mozafari | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28462 | Zahra Yasin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28463 | Zahra Yasin | General Release | Marble Slab Franchising, LLC | $0.00 |
| 28464 | Zaid Alhussain & Brothers Group | International Master License Agreement | PM Franchising, LLC | $0.00 |
| 28465 | Zainab Ottun | Assignment and Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28466 | Zainab Ottun | Assignment, Assumption of Franchise Agreement | Round Table Franchise Corporation | $0.00 |
| 28467 | Zainab Prazla | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28468 | Zandale Center | Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 28469 | Zandale Center | Lease | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 28470 | Zandale Shopping Center | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28471 | Zandale Shopping Center | Fourth Amendment to Agreement of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28472 | Zandale Shopping Center, LLC | Fourth Amendment to Agreement of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28473 | Zandale Shopping Center, LLC | Third Amendment of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28474 | Zandale Shopping Center, LLC | Fourth Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28475 | Zandale Shopping Center, LLC | Fifth Amendment to Agreement of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28476 | Zandale Shopping Center, LLC | third Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28477 | Zandale Shopping Center, LLC | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28478 | Zandale Shopping Center, LLC | Fourth Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28479 | Zandale Shopping Center, LLC | Fifth Amendment to Agreement of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28480 | Zandale Shopping Center, LLC | Notice of Rent Reduction | FAT Brands Fazoli's Native I, LLC | $0.00 |
| 28481 | Zandale Shopping Center, LLC | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28482 | Zandale Shopping Center, LLC | 1605 - 3rd Amendment to Lease - FULLY EXECUTED - 10-29-18 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28483 | Zandale Shopping Center, LLC | 1624 - 4th Amendment - 11-01-18 | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28484 | Zandale Shopping Ctr, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28485 | Zandale Shopping Ctr, LLC | Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28486 | Zari Mansouri | Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28487 | Zari Mansouri | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28488 | Zari Mansouri | Release Agreement | PM Franchising, LLC | $0.00 |
| 28489 | Zaveri | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC | $0.00 |
| 28490 | Zaveri | Marble Slab Creamery Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28491 | Zeenat Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28492 | Zeenat Mithani | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28493 | Zeenat S Lanani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28494 | Zeenat S Lanani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28495 | Zeenat S Lanani | Payment and Performance Guarantee | GAC Franchising, LLC | $0.00 |
| 28496 | Zeenat S Lanani | General Release | Marble Slab Franchising, LLC | $0.00 |
| 28497 | Zelman Merced, LLC | Lease | Round Table Development Company | $0.00 |
| 28498 | Zelman Merced, LLC | First Amendment to Lease | Round Table Development Company | $0.00 |
| 28499 | Zelman Merced, LLC | Third Amendment to Lease | Round Table Development Company | $0.00 |
| 28500 | Zendesk, Inc | Technology service agreement | FAT Brands Inc. | $0.00 |
| 28501 | Zenith 11 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28502 | Zenith 11 LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28503 | Zenith 11 LV LLC | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28504 | Zenith 11 LV LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28505 | Zenith 11 LV LLC | Amendment to Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28506 | Zenith 11 LV LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28507 | Zenith 11 MN LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28508 | Zenith Food Enterprises, Inc | Addendum to Franchise Agreement | Buffalo's Franchise Concepts Inc. | $0.00 |
| 28509 | Zenith Food Enterprises, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28510 | Zenith Food Enterprises, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28511 | Zenith Food Enterprises, Inc | Addendum to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28512 | Zenith Food Enterprises, Inc | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28513 | Zenrin USA | Second Amendment to Trademark License Agreement | FAT Brands Inc. | $0.00 |
| 28514 | Zenrin USA | First Amendment to Trademark License Agreement | FAT Brands Inc. | $0.00 |
| 28515 | Zenrin Usa | Trademark License Agreement | FAT Brands Royalty I, LLC | $0.00 |
| 28516 | Zeping Li | Addendum to Management Agreement | FAT Brands Management, LLC | $0.00 |
| 28517 | Zeping Li | Membership Interest Purchase Agreement | FAT Brands Management, LLC | $0.00 |
| 28518 | Zeping Li | Franchise Agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28519 | Zeping Li | Franchise agreement | Johnny Rockets Licensing, LLC | $0.00 |
| 28520 | Zeping Li, Purchaser | Management Agreement | FAT Brands Management, LLC | $0.00 |
| 28521 | Zeping Li, Purchaser | Addendum to Management Agreement | FAT Brands Management, LLC | $0.00 |
| 28522 | Zerena Doar | Lease Amendment and Extension Agreement | Round Table Development Company | $0.00 |
| 28523 | Zhang Zhiren | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28524 | Zhang Zhiren | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28525 | Zhang Zhiren | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28526 | Zhang Zhiren | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28527 | Zhang Zhiren | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28528 | Zhang Zhiren | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28529 | Zhengyang Sun | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28530 | Zhengyang Sun | Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28531 | Zhiren Ning | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28532 | Zhiren Ning | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28533 | Zhiren Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28534 | Zhiren Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28535 | Zhiren Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28536 | Zhiren Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28537 | Zhiren Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28538 | Zhiren Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28539 | Zhiren Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28540 | Zhiren Zhang | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28541 | Zhiren Zhang | Assignment and Assumption of Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28542 | Zhiren Zhang | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28543 | Zhiren Zhang | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28544 | Zhiren Zhang | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28545 | Zhiren Zhang | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28546 | Zhiren Zhang | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28547 | Ziad S Dalal | Lease or Professional Services Agreement | FAT Brands Inc. | $0.00 |
| 28548 | Ziggy & Charlie, Inc | Amendment No 1 to Franchise Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28549 | Ziggy & Charlie, Inc | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC | $0.00 |

* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.                                                        Page 548 of 549

**FAT Brands Inc., et al**

| Internal Ref. | Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies) | Cure Amount |
|---|---|---|---|---|
| 28550 | Zindale Shopping Center, LLC | Third Amendment of Lease | Fazoli's Joint Venture, Ltd. | $0.00 |
| 28551 | Ziyaan, Inc | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28552 | Ziyaan, Inc | Assignment of Lease | Marble Slab Franchising, LLC | $0.00 |
| 28553 | Ziyad Venture, LTD | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28554 | Ziyann, Inc | Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28555 | ZK Fusion, Inc | Consent to Franchise Agreement | Fatburger North America, Inc. | $0.00 |
| 28556 | ZK Fusion, Inc | Consent to Transfer Agreement (Flamingo and Ft Apache - NV) | Fatburger North America, Inc. | $0.00 |
| 28557 | ZNA, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28558 | ZNA, Inc | Addendum to Franchise | PM Franchising, LLC | $0.00 |
| 28559 | ZNA, Inc | Release Agreement | PM Franchising, LLC | $0.00 |
| 28560 | ZNA, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28561 | ZNA, Inc | Extension Amendment | PM Franchising, LLC | $0.00 |
| 28562 | ZNA, Inc | Franchise Agreement | PM Franchising, LLC | $0.00 |
| 28563 | ZNA, Inc | Addendum to Franchise | PM Franchising, LLC | $0.00 |
| 28564 | ZNM Creamery, LLC | Assignment and Assumption of Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28565 | Zoee, LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28566 | Zoee, LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28567 | Zohra A Momin | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28568 | Zohra A Momin | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28569 | Zohra Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28570 | Zohra Ali | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28571 | Zohra Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28572 | Zohra Ali | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28573 | Zohra Ali | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28574 | Zohra and Alishan Ali | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28575 | Zohra Sayani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28576 | Zohra Sayani | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28577 | Zohra Sayani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28578 | Zohra Sayani | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28579 | Zohra Shifa Afsan LLC | Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28580 | Zohra Shifa Afsan LLC | Addendum To Franchise Agreement | GAC Franchising, LLC | $0.00 |
| 28581 | Zohra Shifa Afsan LLC | Transfer and Release Agreement | GAC Franchising, LLC | $0.00 |
| 28582 | Zohra Shifa Afsan LLC | Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28583 | Zohra Shifa Afsan LLC | Addendum To Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28584 | Zohra Shifa Afsan LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28585 | Zoom Video Communications, Inc | Technology service agreement | FAT Brands Inc. | $0.00 |
| 28586 | Zoom Video Communications, Inc | Technology service agreement | GFG Management LLC | $0.00 |
| 28587 | Zoony Investments, Inc | Franchisee Participation Agreement | FAT Brands GFG Royalty I, LLC | $0.00 |
| 28588 | Zoony Investments, Inc | Renewal Amendment to Franchise Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28589 | Zoony Investments, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC | $0.00 |
| 28590 | Zuher Saleh | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC | $0.00 |
| 28591 | Zunairah Syed | Mutual Release | Round Table Franchise Corporation | $0.00 |

\* Each contract or lease identified on this exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.