**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

-------------------------------------------------------------- x
                                         :

In re:                                   :    Chapter 11
                                         :

FAT BRANDS INC., *et al.*,        :    Case No. 26-90126 (ARP)
                                       :

Debtors.[1]               :    (Jointly Administered)
                                       :

-------------------------------------------------------------- x

**ORDER (I) AUTHORIZING AND APPROVING DEBTORS'
ENTRY INTO PURCHASE AGREEMENT AND SELECTION OF
BACKUP BID, (II) AUTHORIZING SALE OF FBG ASSETS
TO PURCHASER FREE AND CLEAR OF ALL LIENS, CLAIMS,
AND INTERESTS, (III) APPROVING ASSUMPTION AND ASSIGNMENT
OF DESIGNATED CONTRACTS, AND (IV) GRANTING RELATED RELIEF**

Upon the motion [Docket No. 420] (the "***Motion***")[2] of the debtors in possession (the "***Debtors***") in the above-captioned chapter 11 cases (the "***Chapter 11 Cases***") for entry of an order (this "***Order***"):  (i) approving and authorizing the sale of the Debtors' assets free and clear of all claims, liens, liabilities, rights, interests, and encumbrances, (ii) authorizing the assumption and assignment of certain executory contracts and unexpired leases, and (iii) granting related relief; and the Court having entered the *Order (I) Approving Bidding Procedures for Sale of Debtors' Assets; (II) Establishing Procedures for Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, (III) Scheduling Dates for an Auction and a Hearing to Consider Approval of any Resulting Sale (IV) Approving Form and*

---

[1]    A complete list of the Debtors in the Chapter 11 Cases and the last four digits of each Debtor's taxpayer identification number (if applicable) may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/FATBrands-TwinHospitality.  The Debtors' mailing address for purposes of the Chapter 11 Cases is 9720 Wilshire Blvd., Suite 500, Beverly Hills, CA 90212.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Purchase Agreement (as defined below), as applicable.

US-DOCS\171237724

*Manner of Notices Related Thereto, and (V) Granting Related Relief* [Docket No. 595] (the "***Bidding Procedures Order***"); and the Debtors having conducted the Auction of the Assets on April 27, 2026, in accordance with the Bidding Procedures (as defined in the Bidding Procedures Order); and the Debtors having selected FBG Bid Co. (the "***Purchaser***") as the Successful Bidder; and the Debtors having selected the bid submitted at the Auction by DC Restaurant Group, LLC (the "***Backup Purchaser***") in the amount of $44,000,000 as the Backup Bid for certain of the Acquired Assets solely with respect to the Debtors' Round Table Pizza brand (the "***RT Assets***"); and the Debtors having executed that certain Asset Purchase Agreement with the Purchaser, a copy of which is attached hereto as **Exhibit 1** (as may be amended, modified, or supplemented in accordance with the terms of this Order and such agreement, and together with all exhibits thereto (including, without limitation, the Closing Steps Plan (as defined therein)) the "***Purchase Agreement***") with respect to the Acquired Assets (as defined in the Purchase Agreement); and this Court having considered the Purchase Agreement for the sale of the Acquired Assets free and clear of all Liens, Claims, and Interests (each as defined below) (the "***Transaction***"); and the Sale Hearing having been held on May 19, 2026; and the Court having reviewed and considered the relief sought in the Motion, the Purchase Agreement, all objections, if any, to the Motion, and the arguments of counsel made and the evidence proffered or adduced at the Sale Hearing; and all parties in interest having been heard or having had the opportunity to be heard regarding the Transaction and the relief requested in this Order; and due and sufficient notice of the Sale Hearing and the relief sought therein having been given under the particular circumstances of the Chapter 11 Cases and in accordance with the Bidding Procedures Order; and it appearing that no other or further notice need be provided; and it appearing that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties in interest; and it

appearing that the Court has jurisdiction over this matter; and it further appearing that the legal and factual bases set forth in the Motion, the First Day Declaration, the *Declaration of Jeff Raithel in Support of Debtors' Motion for Entry of an Order (I) Approving and Authorizing Sale of Debtors' Assets Free and Clear of all Claims, Liens, Liabilities, Rights, Interests, and Encumbrances, (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Related Relief*, and at the Sale Hearing, establish just cause for the relief granted herein; and after due deliberation thereon,

**THE COURT HEREBY FINDS AND DETERMINES THAT:**

A.      **Jurisdiction and Venue**.  This Court has jurisdiction over this matter and over the property of the Debtors' estates, including the Acquired Assets, pursuant to 28 U.S.C. § 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b), and the Court may enter a final order hereon under Article III of the United States Constitution.  Venue of the Chapter 11 Cases and approval of the Transaction and the Debtors' entry into, and performance under, the Purchase Agreement is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

B.      **Statutory Predicates**.  The statutory predicates for the relief granted herein are sections 105, 363 and 365 of the Bankruptcy Code.  The relief granted herein is also authorized under Bankruptcy Rules 2002, 6004, 6006, 9006, 9007, 9008, and 9014, Bankruptcy Local Rules 2002-1 and 4002-1, and the Complex Case Procedures.

C.      **Bankruptcy Rule 7052**.  The findings and conclusions set forth herein constitute this Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such.  To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such.  All findings of

3

fact and conclusions of law announced by the Court at the Sale Hearing are hereby incorporated herein to the extent not inconsistent herewith.

D.     **Final Order**.   This Order constitutes a final and appealable order within the meaning of 28 U.S.C. § 158(a).  To any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable by Bankruptcy Rule 7054, this Court expressly finds that there is no just reason for delay in the implementation of this Order, and authorizes the closing of all transactions contemplated hereby without regard to any stay or delay in its implementation.

E.     **Incorporation by Reference**.   Findings of fact and conclusions of law in the Bidding Procedures Order are incorporated herein by reference.

F.     **Notice**.   The Debtors gave due and proper notice of the sale process, the Auction, and the Sale Hearing by means of notices filed and served on April 9, 2026 [Docket No. 596] and May 6, 2026 [Docket No. 1205] (the "*Sale Notices*").   The Sale Notices constituted good, sufficient, and appropriate notice of the sale of the Assets, including the Acquired Assets, under the particular circumstances, and no further notice is necessary with respect to the proposed sale of the Assets, including the Acquired Assets.  The Sale Notices provided all interested parties with a reasonable opportunity to object and/or be heard regarding the potential sale of the Assets and the relief granted herein.  Other parties interested in bidding on the Assets, including the Acquired Assets, were provided, pursuant to the Bidding Procedures Order and their own diligence, a copy of the Bidding Procedures and sufficient information to make an informed judgment on whether to bid.

G.     As evidenced by the affidavits of service [Docket Nos. 429, 986, 999, 1003, 1010, 1110, 1145, 1146, 1148, 1299] previously filed with this Court, and based on the representations

of counsel at the Sale Hearing, due, proper, timely, adequate and sufficient notice of the Motion, the Bidding Procedures Order, the Bidding Procedures, the Auction, the Sale Hearing, the Assumption and Assignment Procedures, the Designated Contracts List, the proposed Cure Costs (as defined below), the Purchase Agreement, this Order and the Transaction has been provided in accordance with sections 102(1), 363, and 365 of the Bankruptcy Code, Bankruptcy Rules 2002, 6004, 6006, 9006, 9007, and 9014, the Bankruptcy Local Rules, including, without limitation, Bankruptcy Local Rules 2002-1 and 4002-1, and the Complex Case Procedures. The Debtors have complied with all obligations to provide notice of the Motion, the Bidding Procedures Order, the Bidding Procedures, the Auction, the Sale Hearing, the Assumption and Assignment Procedures, the Designated Contracts List, the proposed Cure Costs, the Purchase Agreement, this Order and the Transaction as required by the Bidding Procedures Order. The foregoing notices are good, sufficient, and appropriate under the circumstances, and no other or further notice of the Motion, the Bidding Procedures Order, the Bidding Procedures, the Auction, the Sale Hearing, the Assumption and Assignment Procedures, the Designated Contracts List, the proposed Cure Costs, the Purchase Agreement, this Order and/or the Transaction is or shall be required. A reasonable opportunity to object or be heard regarding the relief requested in the Motion and provided in this Order was afforded to all parties in interest.

H. **<u>Compliance with the Bidding Procedures Order</u>**. As demonstrated by the evidence proffered or adduced at the Sale Hearing and the representations of counsel at the Sale Hearing, the Debtors have complied in all material respects with the Bidding Procedures Order. The Debtors and their professionals have adequately and appropriately marketed the Assets, including the Acquired Assets, in compliance with the Bidding Procedures and the Bidding Procedures Order, and in accordance with the proper discharge of the Debtors' fiduciary duties.

Based upon the record of these proceedings, creditors, other parties in interest, and prospective purchasers were afforded a reasonable and fair opportunity to bid for the Assets, including the Acquired Assets.  The Bidding Procedures were substantively and procedurally fair to all parties and all potential bidders and afforded notice and a full, fair, and reasonable opportunity for any person to make a higher or otherwise better offer to purchase the Acquired Assets.  The Debtors conducted the sale process without collusion and in accordance with the Bidding Procedures.  The Purchaser, Purchaser Related Parties (as defined below), the WBS Ad Hoc Group, the Prepetition Trustees, and the DIP Agent participated in the sale process without collusion and in accordance with the Bidding Procedures.  In accordance with the Bidding Procedures Order, the Purchaser is the designated Successful Bidder for the Acquired Assets, and the Purchase Agreement is designated the Successful Bid for the Acquired Assets enumerated therein.

I.      In accordance with the Bidding Procedures Order, but subject to paragraph 9 herein, the Backup Purchaser is designated the Backup Bidder, and the bid submitted by the Backup Bidder at the Auction in the amount of $44,000,000 is designated the Backup Bid solely for the RT Assets.

J.      The Transaction, including the form and total consideration to be realized by the Debtors under the Purchase Agreement, (i) constitutes the highest or otherwise best offer received by the Debtors for the Acquired Assets; (ii) is fair and reasonable; and (iii) is in the best interests of the Debtors, their estates, their creditors, and other parties in interest.

K.      Subject to paragraph 9 herein, the Backup Bid submitted by the Backup Purchaser, including the form and total consideration to be realized by the Debtors, (i) constitutes the next highest or best offer received by the Debtors for the RT Assets after the Transaction embodied in

the Purchase Agreement; (ii) is fair and reasonable, and (iii) is in the best interests of the Debtors, their estates, their creditors, and other parties in interest.

L.    **Business Judgment**.  The Debtors' determination that the consideration provided by the Purchaser under the Purchase Agreement constitutes the highest or otherwise best offer for the Acquired Assets is reasonable and constitutes a valid and sound exercise of the Debtors' business judgment.

M.    The Debtors' determination that the consideration provided by the Backup Purchaser through the Backup Bid constitutes the next highest or otherwise best offer solely for the RT Assets aside from the Transaction embodied in the Purchase Agreement is reasonable and constitutes a valid and sound exercise of the Debtors' business judgment.

N.    The Debtors have demonstrated good, sufficient, and sound business reasons and justifications for entering into the Transaction and the performance of their obligations under the Purchase Agreement including, but not limited to, the fact that (i) the consideration provided by the Purchaser under the Purchase Agreement will provide a greater recovery for the Debtors' estates than would be provided by any other available alternative, including a separate liquidation of the Acquired Assets; and (ii) unless the Transaction is concluded expeditiously as provided for in the Motion and pursuant to the Purchase Agreement, creditor recoveries will be diminished.

O.    **Corporate Authority**.  The Debtors (i) have full corporate power and authority to execute and deliver the Purchase Agreement and all other documents contemplated thereby, (ii) have all of the necessary corporate power and authority to consummate the Transaction, (iii) have taken all corporate action necessary to authorize and approve the Purchase Agreement, and the consummation of the Transaction, and (iv) subject to entry of this Order, need no consents

7

or approvals, including any consents or approvals from any non-Debtor entities, other than those expressly set forth in the Purchase Agreement or this Order, to consummate the Transaction.

P. **<u>Good Faith</u>**.  The sale process engaged in by the Debtors and the Purchaser including, without limitation, the Auction, which was conducted in accordance with the Bidding Procedures and the Bidding Procedures Order, and the negotiation of the Purchase Agreement, was at arm's-length, non-collusive, conducted in good faith, and substantively and procedurally fair to all parties in interest.  Neither the Debtors, the Purchaser, the Purchaser Related Parties, the WBS Ad Hoc Group, the Prepetition Trustees, nor the DIP Agent has engaged in any conduct that would cause or permit the Purchase Agreement or the Transaction to be avoided, or costs or damages to be imposed, under section 363(n) of the Bankruptcy Code.

Q.  The Debtors, the Purchaser, the Purchaser Related Parties, the WBS Ad Hoc Group, the Prepetition Trustees, and the DIP Agent have complied, in good faith, in all respects with the Bidding Procedures Order and the Bidding Procedures.  The Debtors, the Debtors' management, boards of directors, Special Committees, employees, agents, advisors, and representatives (in each case, other than Andrew Wiederhorn, his family members, or any entities they control), the Purchaser, the Purchaser Related Parties, the WBS Ad Hoc Group, the Prepetition Trustees, the DIP Agent and each of their respective employees, agents, advisors and representatives, each actively participated in the bidding process and in the Auction, and each acted in good faith and without collusion or fraud of any kind.  The Purchaser subjected its bid to competitive bidding in accordance with the Bidding Procedures and was designated the Successful Bidder for the Acquired Assets in accordance with the Bidding Procedures and the Bidding Procedures Order.

R.  The Purchaser is a good faith buyer within the meaning of section 363(m) of the Bankruptcy Code, and is therefore entitled to the full protection of that provision in respect of the

Transaction, each term of the Purchase Agreement and the Backup Bid (and any ancillary documents executed in connection therewith) and each term of this Order, and otherwise has proceeded in good faith in all respects in connection with this proceeding.  Neither the Debtors, the Purchaser, the Purchaser Related Parties, the WBS Ad Hoc Group, the Prepetition Trustees, nor the DIP Agent has engaged in any conduct that would prevent the application of section 363(m) of the Bankruptcy Code.  The Debtors, on behalf of their estates, were free to deal with any other party interested in buying some or all of the Assets, including the Acquired Assets.  The protections afforded by section 363(m) of the Bankruptcy Code are integral to the Transaction and the Purchaser would not consummate the Transaction without such protections.

S.      The form and total consideration to be realized by the Debtors under the Purchase Agreement or the Backup Bid constitutes fair value, fair, full, and adequate consideration, reasonably equivalent value, and reasonable market value for the Acquired Assets and the RT Assets, as applicable.

T.      **Purchaser is not an Insider**.  Neither the Purchaser nor any of its principals, affiliates, officers, directors, managers, shareholders, members or any of their respective successors or assigns is an "insider" of the Debtors, as that term is defined under section 101(31) of the Bankruptcy Code.  No common identity of directors, managers, controlling shareholders, or members exists between the Debtors and the Purchaser.

U.      **No Fraudulent Transfer**.  The consideration provided by the Purchaser for the Acquired Assets pursuant to the Purchase Agreement (i) is fair and reasonable, (ii) is the highest and best offer for the Acquired Assets, (iii) will provide a greater recovery for the Debtors' creditors and estates than would be provided by any other practical available alternative, and (iv) constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and

9

under the laws of the United States, and each state, territory, possession, and the District of Columbia.

V.      The Purchase Agreement was not entered into, and neither the Debtors nor the Purchaser has entered into the Purchase Agreement or propose to consummate the Transaction, for the purpose of (i) escaping liability for any of the Debtors' debts, or (ii) hindering, delaying or defrauding the Debtors' present or future creditors, for the purpose of statutory and common law fraudulent conveyance and fraudulent transfer claims whether under the Bankruptcy Code or under the laws of the United States, any state, territory, possession thereof or the District of Columbia or any other applicable jurisdiction with laws substantially similar to the foregoing.

W.      **Free and Clear**.  The Debtors are authorized to sell the Acquired Assets free and clear of all Liens, Claims, and Interests, other than Assumed Liabilities and Permitted Liens (each as defined in the Purchase Agreement), with the Liens, Claims, or Interests attaching to whatever cash proceeds of the Transaction, if any, exist following the Closing and all payments contemplated thereby, with the same nature, validity, priority, extent, perfection, and force and effect that the Liens, Claims, or Interests that encumbered the Acquired Assets immediately prior to the entry of this Order had, because, with respect to each creditor or other person or entity asserting a Lien, Claim, or Interest, one or more of the standards set forth in section 363(f)(l)–(5) of the Bankruptcy Code has been satisfied.  The Debtors have, to the extent necessary, satisfied the requirements of section 363(b)(1) of the Bankruptcy Code.

X.      Each creditor or other person or entity asserting a Lien, Claim, or Interest in the Acquired Assets:  (i) has, subject to the terms and conditions of this Order, consented, or is deemed to have consented, to the Transaction, (ii) could be compelled in a legal or equitable proceeding to accept money satisfaction of such Lien, Claim, or Interest, or (iii) otherwise falls within the

provisions of section 363(f) of the Bankruptcy Code.  Those holders of the Liens, Claims, and Interests who did not object (or who ultimately withdrew their objections, if any) to the sale of the Acquired Assets and Transaction or the Motion are deemed to have consented to the Motion, sale of the Acquired Assets, and Transaction pursuant to section 363(f)(2) of the Bankruptcy Code.

Y.      The Purchaser would not have entered into the Purchase Agreement and would not consummate the transactions contemplated thereby, including, without limitation, the Transaction, if (i) the transfer of the Acquired Assets were not free and clear of all Liens, Claims, and Interests or (ii) the Purchaser would, or in the future could, be liable for or subject to any such Liens, Claims, and Interests based on any transferee or successor liability.

Z.      The Purchaser will not consummate the Transaction, unless this Court expressly orders that none of (i) the Purchaser, (ii) the Purchaser's affiliates (including, without limitation, FBG Top Co. LLC ("*TopCo*")), principals (including, without limitation, the Prepetition Trustees and the DIP Agent), successors, assigns, employees, agents, professionals, representatives, financing sources, lenders, debtholders (including all members of the WBS Ad Hoc Group), or direct or indirect members, managers, shareholders, equityholders, or owners (such parties in this subclause (ii), the "*Purchaser Related Parties*")), or (iii) upon Closing, any of the Acquired Assets will have any liability whatsoever with respect to, or be required to satisfy in any manner, whether at law or equity, or by payment, setoff (except for setoffs exercised prior to the Petition Date, motions seeking authority to setoff filed in the Chapter 11 Cases, or timely filed proofs of claim asserting setoff rights), or otherwise, directly or indirectly, any Liens, Claims, and Interests.  Not transferring the Acquired Assets free and clear of all Liens, Claims, and Interests would adversely impact the Debtors' efforts to maximize the value of their estates, and the transfer of the Acquired

11

Assets other than pursuant to a transfer that is free and clear of all Liens, Claims, and Interests would be of substantially less benefit to the Debtors' estates.

AA.    The Purchaser would not have entered into the Purchase Agreement and would not consummate the Transaction if: (i) the Purchaser would not be authorized, as of the Closing, to operate under or renew any license, permit, registration, and governmental authorization or approval of the Debtors with respect to the Acquired Assets; (ii) such licenses, permits, registrations, and governmental authorizations or approvals would not be deemed to have been transferred to the Purchaser as of the Closing (except as expressly set forth under the Purchase Agreement); and (iii) existing licenses or permits applicable to the business would not remain active and in place for the Purchaser's benefit until either new licenses and permits are obtained or existing licenses and permits are transferred.

BB.    **<u>No Successor, Transferee, or Similar Liability</u>**.    The Transaction does not amount to a consolidation, merger, or *de facto* merger of either the Purchaser, on the one hand, and any of the Debtors and/or their estates, on the other.  There is not substantial continuity between either the Purchaser on the one hand, and the Debtors, on the other.  There is no continuity of enterprise between either the Purchaser, on the one hand, and the Debtors, on the other.  The Purchaser is not (i) a mere continuation of the Debtors or their estates or (ii) a successor to the Debtors or their estates.

CC.    Without limiting the generality of the foregoing, none of the Purchaser, any Purchaser Related Party, the WBS Ad Hoc Group, the Prepetition Trustees, the DIP Agent, or the Acquired Assets will have any liability whatsoever with respect to, or be required to satisfy in any manner, whether at law or equity, or by payment, setoff (except for setoffs exercised prior to the Petition Date, motions seeking authority to setoff filed in the Chapter 11 Cases, or timely filed

12

proofs of claim asserting setoff rights), or otherwise, directly or indirectly, any Liens, Claims, and Interests relating to any U.S. federal, state or local income tax liabilities arising or related to the Closing of the Transaction or otherwise incurred by the Debtors.

DD.     **Validity of Transfer**.  The consummation of the Transaction is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, including, without limitation, sections 105(a), 363(b), 363(f), 363(m), 365(a), 365(b) and 365(f) thereof, and all of the applicable requirements of such sections have been complied with in respect of the Transaction. Upon the Closing (as defined in the Purchase Agreement), the Purchaser shall be fully and irrevocably vested in all right, title, and interest in, and to, each of the Acquired Assets.

EE.     The Purchase Agreement has been duly and validly executed and delivered by the Debtors and Purchaser, and subject to the terms of the Purchase Agreement, shall constitute valid and binding obligations of the Debtors, enforceable against the Debtors in accordance with its terms.  The Purchase Agreement, the Transaction, and the consummation thereof shall be specifically enforceable against and binding upon (without posting any bond) the Debtors and any chapter 7 or chapter 11 trustee appointed in the Chapter 11 Cases (or any successor case(s)), and shall not be subject to rejection or avoidance for any reason by the foregoing parties or any other person.

FF.     **Compelling Circumstances for an Immediate Sale**.  To maximize the value of the Acquired Assets, it is essential that the Transaction occur within the time constraints set forth in the Purchase Agreement and/or contemplated by the Backup Bid.  Time is of the essence in consummating the Transaction.  Accordingly, there is cause to waive the stays provided for in Bankruptcy Rules 6004 and 6006.

GG.     The Debtors have demonstrated compelling circumstances and a good, sufficient, and sound business purpose and justification for the immediate approval and consummation of the Transaction, prior to, and outside of, a chapter 11 plan because, among other things, the Debtors' estates would suffer irreparable harm if the relief requested in the Motion is not granted on an expedited basis.  The Transaction neither impermissibly restructures the rights of the Debtors' creditors nor impermissibly dictates the terms of a chapter 11 plan for the Debtors, and therefore, does not constitute a sub rosa plan.

HH.     **Credit Bid.**  Pursuant to the Bidding Procedures Order and applicable law, including Sections 363(b) and 363(k) of the Bankruptcy Code, and in accordance with the Final DIP Order[3], the Purchaser was authorized to credit bid certain claims for the Acquired Assets as contemplated in the Purchase Agreement, the Closing Steps Plan, and the letter dated as of April 24, 2026 by TWNPKS Top Co. LLC and FBG Top Co., LLC included in the Purchaser's Qualified Bid materials (the "***Exchange Commitment Letter***").  The Credit Bid on the terms set forth in the Purchase Agreement, Closing Steps Plan, and Exchange Commitment Letter is valid and proper consideration pursuant to Sections 363(b) and 363(k) of the Bankruptcy Code, the Bidding Procedures Order, and the Final DIP Order.  No cause exists to limit the amount of the Credit Bid pursuant to Section 363(k) of the Bankruptcy Code or otherwise.

II.     **Assumption, Assignment and/or Transfer of the Assumed Contracts**.  The Debtors have demonstrated (a) that it is an exercise of their sound business judgment to assume and assign the executory contracts and unexpired leases (the "***Assumed Contracts***") set forth on the schedule of Designated Contracts attached to the Purchase Agreement as Schedule 2.6(b)

---

[3]     "***Final DIP Order***" means the *Final Order (I) Authorizing the Debtors to Use Cash Collateral and Obtain Secured Postpetition Financing; (II) Granting Liens and Superpriority Administrative Claims; (III) Providing Adequate Protection; and (IV) Granting Related Relief*.

14

(the "***Cure Schedule***") to the Purchaser in connection with the consummation of the Transaction and (b) that the assumption and assignment of the Assumed Contracts to the Purchaser (or its designees) is in the best interests of the Debtors, their estates, their creditors, and other parties in interest.  The Assumed Contracts are an integral component of the Transaction and, accordingly, such assumption, assignment and cure of any defaults under the Assumed Contracts are reasonable and enhance the value of the Debtors' estates.  Each and every provision of the documents governing the Acquired Assets or applicable non-bankruptcy law that purports to prohibit, restrict, or condition, or could be construed as prohibiting, restricting, or conditioning assignment of any of the Acquired Assets (including, without limitation, any provision related to intellectual property connected to the Acquired Assets), if any, has been or will be satisfied or are otherwise unenforceable under section 365 of the Bankruptcy Code.  Any non-Debtor counterparty to an Assumed Contract that has not filed with the Court an objection to such assumption and assignment in accordance with the terms of the Motion is deemed to have consented to such assumption and assignment, including as to any applicable Cure Costs.

JJ.      To the extent necessary or required by applicable law, the Purchaser, on behalf of the Debtors, will have as of the Closing:  (i) cured, or provided adequate assurance of cure, of any default existing prior to the Closing with respect to the Assumed Contracts, within the meaning of sections 365(b)(1)(A) and 365(f)(2)(A) of the Bankruptcy Code, and (ii) provided compensation, or adequate assurance of compensation, to any party for any actual pecuniary loss to such party resulting from such default, within the meaning of section 365(b)(1)(B) of the Bankruptcy Code. Except as otherwise set forth herein, the respective cure amounts ("***Cure Costs***") set forth on the Cure Schedule are the sole amounts necessary under sections 365(b)(1)(A) and 365(f)(2)(A) of the Bankruptcy Code to cure all such monetary defaults and pay all actual pecuniary losses under the

Assumed Contracts. The effectiveness of the assignment of an Assumed Contract to the Purchaser is subject to (a) the terms of the Purchase Agreement and (b) the satisfaction of the applicable Cure Cost for such Assumed Contract (unless waived by the applicable contract Counterparty or otherwise resolved by written agreement among the Purchaser and contract Counterparty).

KK.     The promise of the Purchaser to perform the obligations first arising under the Assumed Contracts after their assumption and assignment to the Purchaser constitutes adequate assurance of future performance within the meaning of sections 365(b)(1)(C) and 365(f)(2)(B) of the Bankruptcy Code to the extent that any such assurance is required and not waived by the counterparties to such Assumed Contracts. Any objections to the foregoing, the determination of any Cure Costs, or otherwise related to or in connection with the assumption, assignment, or transfer of any of the Assumed Contracts to the Purchaser are hereby overruled on the merits. Those non-Debtor counterparties to Assumed Contracts who did not object to the assumption, assignment, or transfer of their applicable Assumed Contract, or to their applicable Cure Cost, are deemed to have consented thereto for all purposes of this Order.

LL.     The assumption and assignment of the Assumed Contracts (i) is necessary to sell the Acquired Assets to the Purchaser, (ii) allows the Debtors to sell a portion of their business to the Purchaser as a going concern, (iii) limits the losses suffered by counterparties to the Assumed Contracts, and (iv) maximizes the recoveries to other creditors of the Debtors by limiting the amount of claims against the Debtors' estates by avoiding the rejection of the Assumed Contracts.

MM.     The legal and factual bases set forth in the Motion and presented at the Sale Hearing establish just cause for the relief granted herein.

**NOW, THEREFORE, IT IS HEREBY ORDERED THAT:**

1.      The Motion is granted as provided herein, and entry into and performance under, and in respect of, the Purchase Agreement and any ancillary agreement contemplated under the Purchase Agreement, and the consummation of the Transaction contemplated thereby is authorized and approved.

2.      Any objections and responses to the Motion or the relief requested therein (except with respect to Cure Cost objections, which shall be determined pursuant to paragraphs 31–36 and 53–60) that have not been withdrawn, waived, settled, or resolved, and all reservations of rights included in such objections and responses, are overruled on the merits and denied with prejudice. All persons and entities given notice of the Motion that failed to object timely thereto are deemed to consent to the relief granted herein, including for purposes of sections 363(f)(2), 365(c)(1), and 365(e)(2) of the Bankruptcy Code.

3.      Notice of the Motion and Sale Hearing was adequate, appropriate, fair and equitable under the circumstances and complied in all respects with section 102(1) of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, and 6006 and the Bidding Procedures Order, and as such no further or other notice is required.

### A.      Approval of the Purchase Agreement

4.      The Purchase Agreement, all ancillary documents (including the Closing Steps Plan appended to the Purchase Agreement and the Exchange Commitment Letter appended to the Purchaser's Qualified Bid materials), the Transaction contemplated thereby, and all the terms and conditions thereof are approved.  The failure to include any particular provision of the Purchase Agreement in this Order shall not diminish or impair the effectiveness of such provision and the

17

Court hereby authorizes and approves the Purchase Agreement and any ancillary documents contemplated thereby in their entirety.

5.  The Exchange Commitment Letter is hereby authorized and approved in its entirety, pursuant to which TopCo, as duly appointed agent for the DIP Lenders and the Prepetition Securitization Noteholders (as defined in the *Declaration of John C. DiDonato in Support of Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 15] (the "***First Day Declaration***")), has committed at Closing to: (i) credit bid and cancel certain DIP Obligations and Prepetition Secured Obligations as set forth in the Purchase Agreement and Exchange Commitment Letter; and (ii) receive in exchange therefor the TopCo Equity and the New Notes (each as defined in the Exchange Commitment Letter, and together defined as the "***New Securities***"), which shall be distributed pro rata to the holders of claims subject to the Credit Bid. The transactions contemplated by the Exchange Commitment Letter are authorized pursuant to Sections 105(a), 363, and 365 of the Bankruptcy Code and this Order, and each of the Debtors, the Purchaser, and TopCo is authorized to consummate all transactions contemplated by the Exchange Commitment Letter at Closing, without further notice to or order of this Court.  All persons and entities are hereby permanently enjoined and barred from (a) taking any action to interfere with, reverse, rescind, or otherwise challenge the exchange and cancellation of the claims subject to the Credit Bid or the issuance of the New Securities as contemplated by the Exchange Commitment Letter; and (b) asserting any claim or cause of action against the Purchaser, the Purchaser Related Parties, the WBS Ad Hoc Group, the Prepetition Trustees, the DIP Agent, or each of their respective affiliates, agents, representatives, successors, or assigns in connection with or arising from the transactions contemplated by the Exchange Commitment Letter.  For the avoidance of doubt, nothing in this paragraph shall limit any consent right the Prepetition Trustees or the DIP

18

Agent may hold with respect to the implementation of the Transaction under the Prepetition Indentures, DIP Credit Agreement, or any other agreement related to the Transactions.

6.      The Debtors and their respective officers, employees and agents are authorized and directed to take any and all actions necessary, appropriate or reasonable to perform, consummate, implement and close the Transaction, including, without limitation, (i) the sale to the Purchaser of all Acquired Assets, in accordance with the terms and conditions set forth in the Purchase Agreement and this Order, (ii) execution, acknowledgment and delivery of such deeds, assignments, conveyances and other assurance, documents and instruments of transfer and any action for the purposes of assigning, transferring, granting, conveying and confirming to the Purchaser, or reducing to possession, the Acquired Assets, and (iii) execution, acknowledgment and delivery of documents and the taking of all other steps necessary to (a) facilitate distributions (pursuant to the Closing Steps Plan) on account of, and (b) cancel the obligations comprising, the Credit Bid, including, without limitation, through the facilities of the Depository Trust Company ("*DTC*") or on the books and records of the Trustee or the DIP Agent, as applicable, all without further order of this Court; *provided*, that, the Debtors (x) shall not be responsible for determining the allocation of New Securities to be distributed to Prepetition Noteholders under the Exchange Commitment Letter and shall bear no liability to any party with respect to such allocation, and (y) shall not have any liability to pay, other than professional fees and expenses, amounts with respect to (i) any sale, transfer or assignment of any Securitization Notes (as defined in the First Day Declaration), through DTC or otherwise, in connection with the Credit Bids, (ii) any cancellation order or instruction letter related to the sale, transfer or assignment of any Securitization Notes delivered through DTC or otherwise or (iii) the issuance of the New Securities pro rata to the holders of claims subject to the Credit Bid; and *provided, further*, that neither the

19

DIP Agent nor any Prepetition Trustee shall bear any responsibility, expense or liability with respect to the Exchange Commitment Letter or the implementation of the transactions contemplated thereby, and it being expressly understood that all costs associated with implementing the transactions set forth in the Exchange Commitment Letter shall be borne by the Debtors (subject to the Wind-Down Budget) or TopCo, as applicable.  The Debtors are further authorized to pay, without further order of this Court, whether before, at or after the Closing, any expenses or costs that are required to be paid by the Debtors under the Purchase Agreement, this Order, or the Bidding Procedures Order, in order to consummate the Transaction or perform their obligations under the Purchase Agreement.

7.     Except with respect to Assumed Liabilities and Permitted Liens (including Cure Costs), all persons and entities, including, without limitation, the Debtors, the Debtors' estates, any and all debt security holders, equity security holders, governmental tax and regulatory authorities, lenders, customers, vendors, franchisees, landlords, or other trade creditors, employees, former employees, litigation claimants, trustees, and any other creditors (or any affiliate, agent, representative, successor, or assign of any of the foregoing) who may or do hold Liens, Claims, and Interests against the Debtors or the Acquired Assets, arising under or out of, in connection with, or in any way relating to, the Debtors, the Acquired Assets, the operation or ownership of the Acquired Assets by the Debtors prior to the Closing, or the Transaction, are hereby prohibited, forever barred, estopped, and permanently enjoined from asserting or pursuing such Liens, Claims, and Interests against the Purchaser, any Purchaser Related Party, their property, or, upon Closing, the Acquired Assets, including, without limitation, taking any of the following actions with respect to any Liens, Claims, and Interests:  (i) commencing or continuing in any manner any action, whether at law or in equity, in any judicial, administrative, arbitral, or

20

any other proceeding, against the Purchaser, any Purchaser Related Party, or their properties (including, upon Closing, the Acquired Assets); (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order against the Purchaser, any Purchaser Related Party, or their properties (including, upon Closing, the Acquired Assets); (iii) creating, perfecting, or enforcing any Claim against the Purchaser, any Purchaser Related Party, the Prepetition Trustees, the DIP Agent, or their properties (including, upon Closing, the Acquired Assets); (iv) asserting a Claim as a setoff (except for setoffs exercised prior to the Petition Date, motions seeking authority to setoff filed in the Chapter 11 Cases, or timely filed proofs of claim asserting setoff rights), or right of subrogation, of any kind against any obligation due against the Purchaser or any Purchaser Related Party; or (v) commencing or continuing any action in any manner or place that does not comply, or is inconsistent, with the provisions of this Order, the Purchase Agreement, or the agreements or actions contemplated or taken in respect thereof, including the Debtors' ability to transfer the Acquired Assets to the Purchaser in accordance with the terms of this Order and the Purchase Agreement.  No such Person shall assert or pursue any such Claim against the Purchaser or any Purchaser Related Party.

8.      The sale of the Acquired Assets to the Purchaser under the Purchase Agreement constitutes a transfer for reasonably equivalent value and fair consideration under the Bankruptcy Code and laws of all applicable jurisdictions, including, without limitation, the laws of each jurisdiction in which the Acquired Assets are located, and the sale of the Acquired Assets to the Purchaser may not be avoided under any statutory or common law fraudulent conveyance and fraudulent transfer theories whether under the Bankruptcy Code or under the laws of the United States, any state, territory, possession thereof or the District of Columbia or any other applicable jurisdiction with laws substantially similar to the foregoing.

### B.    Approval of the Debtors' Selection of the Backup Bid

9.    The Backup Bid shall remain open in accordance with the terms of the Bidding Procedures.   In the event that the Successful Bidder fails to consummate the Transaction contemplated by the Successful Bid within the time required under the applicable sale documents, the Debtors shall, to the extent provided for in the Bidding Procedures, work with the Backup Purchaser to document the Backup Bid in an acceptable form of purchase agreement (the "***Backup Purchase Agreement***").   In the event that the Successful Bidder fails to consummate the Transaction contemplated by the Successful Bid within the time required under the applicable sale documents, the Debtors shall file a supplemental notice of the designation of the Backup Bid as the Successful Bid, and, notwithstanding anything herein to the contrary, parties shall have five (5) calendar days to object thereto (including with respect to any factual findings or other provisions of this Order related to approval of the Backup Bid or adequate assurance of future performance by the Backup Bidder).   If no objections are filed within five (5) calendar days of the filing of such supplemental notice, the Debtors shall be authorized to consummate the relevant Transaction with the Backup Bidder without further order of the Court.   If objections are filed within five (5) calendar days of the filing of the supplemental notice and such objections are not resolved consensually, the Debtors may request a hearing as soon as reasonably practicable for the parties and the Court.

10.    Subject to the notice procedures contained in paragraph 9 herein, upon the closing of the Transaction contemplated in the Backup Purchase Agreement and without further order of this Court: (i) the Backup Purchaser will be deemed the Successful Bidder with respect to the RT Assets in accordance with the Bidding Procedures, (ii) all references herein to the Purchaser and the Purchase Agreement instead shall automatically be to the Backup Purchaser and the Backup Purchase Agreement, respectively, and (iii) the findings and other provisions of this Sale Order

22

shall apply automatically to the Backup Bidder and the Backup Bid to the same extent that they apply to the Successful Bidder and the Successful Bid.

### C.    Transfer of the Acquired Assets Free and Clear

11.    Except with respect to the Assumed Liabilities and Permitted Liens (including Cure Costs), to the fullest extent permitted by, and pursuant to, sections 105(a) and 363(f) of the Bankruptcy Code, the Acquired Assets shall be sold and the New Securities shall be transferred to TopCo, as agent for the Prepetition Secured Parties, in each case free and clear of all Liens, Claims, and Interests, including, without limitation:

    i.    liens (including, without limitation, mechanics', materialmens', and other consensual and non-consensual liens and statutory liens), mortgages, restrictions, hypothecations, charges of any kind or nature, indentures, loan agreements, instruments, leases, subleases, capital leases, encroachments, licenses, burdens, options, privileges, deeds of trust, security interests, equity interests, conditional sale or other title retention agreements, covenants, pledges, judgments, demands, guarantees, encumbrances, easements, defects in title, servitudes, regulatory violations by any governmental entity (to the extent permitted by law), decrees of any court or foreign or domestic governmental entity, and debts arising in any way in connection with any agreements, acts, or failures to act;

    ii.    interests, obligations, liabilities, demands, guaranties, options, restrictions, and contractual or other commitments;

    iii.    rights, including, without limitation, rights of first refusal, rights of offset (except for offsets exercised prior to the Petition Date, motions seeking authority to setoff filed in the Chapter 11 Cases, or timely filed proofs of claim asserting setoff rights), rights of setoff, rights of way, recoupment rights, contract rights, subrogation rights, exoneration rights, labor rights, equitable rights, employment rights, pension rights, and rights of recovery;

    iv.    to the extent permitted by law, charges or restrictions of any kind or nature, including, without limitation, any restriction on the use, transfer, receipt of income or other exercise of any attributes of ownership of the Acquired Assets, including, without limitation, consent of any Person to assign or transfer any of the Acquired Assets;

    v.    debts arising in any way in connection with any agreements, acts, or failures to act, of the Debtors or any of the Debtors' predecessors or affiliates; and

vi. claims (as that term is defined under section 101(5) of the Bankruptcy Code), including claims for reimbursement, contribution claims, indemnity claims, subrogation claims, exoneration claims, alter-ego claims, products liability claims, environmental claims (including, without limitation, toxic tort claims) labor claims, pension claims, tax claims, intercompany claims (including any claims related to Management Fees or Manager Advances (as defined in the Final DIP Order)), all claims asserted by the Resid Noteholders against or related to any of the Debtors (including any Resid Management Fee Claims (as defined below)), claims against the Debtors' prepetition and postpetition directors and officers, equitable claims, including claims that may be secured or entitled to priority under the Bankruptcy Code, tax claims, reclamation claims, adverse claims of any kind, and pending litigation claims;

whether known or unknown, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, perfected or unperfected, allowed or disallowed, contingent or non-contingent, liquidated or unliquidated, matured or un-matured, material or nonmaterial, disputed or undisputed, whether arising prior to or during the Debtors' bankruptcy cases, and whether imposed by agreement, understanding, law, equity, or otherwise, including claims otherwise arising under any theory, law, or doctrine of successor liability or related theories, and whether occurring or arising before, on or after the Petition Date, or occurring or arising prior to the Closing (each, a "*Lien, Claim, or Interest*" and collectively, the "*Liens, Claims, and Interests*"); *provided*, that the foregoing definition of Liens, Claims and Interests is not inclusive of the Assumed Liabilities and Permitted Liens.

12. Effective as of the Closing, all of the Debtors' right, title and interest in and to, and possession of, the Acquired Assets and the New Securities shall be immediately vested in the Purchaser pursuant to sections 105(a), 363(b), and 363(f) of the Bankruptcy Code free and clear of any and all Liens, Claims, and Interests. Such transfer shall constitute a legal, valid, binding and effective transfer of, and shall vest the Purchaser with, all of the Debtors' right, title and interest in and to, and possession of the Acquired Assets. All persons or entities, presently or on or after the Closing, in possession of some or all of the Acquired Assets are authorized and directed

24

to surrender possession of the Acquired Assets to the Purchaser on the Closing or at such time thereafter as the Purchaser may request.

13.     This Order is and shall be binding upon and govern the acts of all entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, registrars of patents, trademarks or other intellectual property, administrative agencies, governmental departments, secretaries of state, federal and local officials, DTC, and all other persons and entities who may be required by operation of law, the duties of their office or contract, to accept, file, register or otherwise record or release any documents or instruments; and each of the foregoing persons and entities is hereby authorized to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the Transaction.

14.     All persons are hereby prohibited and enjoined from taking any action that would adversely affect or interfere with, or that would be inconsistent with, the ability of the Debtors to effectuate the Transaction, including the sale and transfer of the Acquired Assets to the Purchaser in accordance with the terms of the Purchase Agreement, the Transaction documents, or this Order, and the exchange of certain DIP Obligations and Prepetition Secured Obligations for the New Securities as set forth in the Exchange Commitment Letter.

15.     Except with respect to Assumed Liabilities and Permitted Liens (including Cure Costs), all persons and entities (and their respective successors and assigns), including, but not limited to, any and all debt security holders, equity security holders, affiliates, foreign, federal, state and local governmental, tax and regulatory authorities, lenders, customers, vendors, franchisees, landlords, or other trade creditors, employees, former employees, litigation claimants and other creditors holding Liens, Claims, and Interests against the Debtors or the Acquired Assets

25

arising under or out of, in connection with, or in any way relating to, the Debtors, the Debtors' predecessors, affiliates, directors, officers, or other insiders, the Acquired Assets, the ownership, sale or operation of the Acquired Assets prior to Closing or the transfer of the Acquired Assets to the Purchaser, are hereby forever barred, estopped and permanently enjoined from asserting or prosecuting any cause of action or any process or other act or seeking to collect, offset (except for offsets exercised prior to the Petition Date, motions seeking authority to setoff filed in the Chapter 11 Cases, or timely filed proofs of claim asserting setoff rights), or recover on account of any Liens, Claims, or Interests against the Purchaser, any Purchaser Related Party, or their property or, upon Closing, the Acquired Assets.  Following the Closing, no holder of any Claim shall interfere with the Purchaser's title to or use and enjoyment of the Acquired Assets based on or related to any such Claim or based on any action or omission of (i) any Debtor or (ii) of any director, officer, or insider of any Debtor to the extent such action or omission of such party relates to any Debtor.

16.      The Debtors are authorized and directed to execute such documents as may be necessary to release, upon Closing, any Liens, Claims, or Interests of any kind against the Acquired Assets as such Liens, Claims, or Interests may have been recorded or may otherwise exist.  If any person or entity that has filed financing statements, lis pendens or other documents or agreements evidencing Liens, Claims, or Interests against or in the Acquired Assets shall not have delivered to the Debtors prior to the Closing of the Transaction, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, releases of all Liens, Claims, and Interests that such person or entity has with respect to the Acquired Assets: (i) the Debtors are hereby authorized and directed to execute and file such statements, instruments, releases and other documents on behalf of such person or entity with respect to the Acquired Assets; (ii) the Purchaser is hereby authorized to file, register or otherwise record a certified copy

26

of this Order, which, once filed, registered or otherwise recorded, shall constitute conclusive evidence of the release of all such Liens, Claims, and Interests against the Purchaser and the applicable Acquired Assets; (iii) the Debtors' creditors and the holders of any Liens, Claims, and Interests are authorized to execute such documents and take all other actions as may be necessary to terminate, discharge or release their Liens, Claims, and Interests in the Acquired Assets; and (iv) the Purchaser may seek in this Court or any other court to compel appropriate parties to execute termination statements, instruments of satisfaction and releases of all such Liens, Claims, and Interests with respect to the Acquired Assets. This Order is deemed to be in recordable form sufficient to be placed in the filing or recording system of each and every federal, state, or local government agency, department or office, and such agencies, departments and offices are authorized to accept this Order for filing or recording. Notwithstanding the foregoing, the provisions of this Order authorizing the sale and assignment of the Acquired Assets free and clear of Liens, Claims, and Interests shall be self-executing, and neither the Debtors nor the Purchaser shall be required to execute or file releases, termination statements, assignments, consents or other instruments in order to effectuate, consummate and implement the provisions of this Order.

17.     No governmental unit (as defined in section 101(27) of the Bankruptcy Code) or any representative thereof may deny, revoke, suspend or refuse to renew any right, copyright, patent, trademark or other permission, permit, license (including liquor licenses) or similar grant relating to the use or operation of the Acquired Assets on account of the filing or pendency of the Chapter 11 Cases or the consummation of the Transaction to the extent that any such action by a governmental unit or any representative thereof would violate section 525 of the Bankruptcy Code.

18.     The Purchaser is hereby authorized, as of the Closing, to operate under any license, permit, registration, and governmental authorization or approval of the Debtors with respect to the

Acquired Assets, and all such licenses, permits, registrations, and governmental authorizations or approvals are deemed to have been, and hereby are, directed to be transferred to such Purchaser as of the Closing (except as expressly set forth under the Purchase Agreement).  All existing licenses or permits applicable to the business shall remain active, in place, and, as applicable, shall be renewed for the Purchaser's benefit until either new licenses and permits are obtained or existing licenses and permits are transferred in accordance with the Purchase Agreement and applicable administrative procedures.  To the extent any license or permit necessary for the operation of the business is not an assumable and assignable executory contract, the Purchaser shall make reasonable efforts to apply for and obtain any such license or permit promptly after the Closing, and the Debtors shall cooperate reasonably with the Purchaser in those efforts.

19.     Possession of any and all alcohol inventory shall be surrendered to the Purchaser at the earliest of (i) immediately following Closing where allowed by applicable law; (ii) receipt by the Purchaser of authorization from the applicable Governmental Entity where required by applicable law; or (iii) receipt by the Purchaser of the applicable liquor license; provided that possession of such inventory shall not be surrendered to the Purchaser if doing so would violate applicable law in each applicable jurisdiction and surrender of possession of such inventory may be completed as a result of transferring the premises subject to Assumed Contracts that constitute unexpired leases where such inventory is located to the Purchaser.

20.     With regard to the sale of alcohol at the premises subject to Assumed Contracts that constitute unexpired leases, the Debtors and all other parties in interest shall reasonably cooperate with and reasonably support the Purchaser in executing such applications and furnishing such documents as are necessary for the Purchaser to obtain, in its name, a temporary new alcohol beverage license or transferred liquor license.  To the fullest extent allowed by applicable law, the

Purchaser may continue to operate at such locations under existing Deferred Licenses and any other licenses needed to operate at such premises, with no interruption of the business conducted at the premises, until the Deferred Licenses and other licenses have been transferred to the Purchaser, or new alcohol beverage licenses and other licenses and permits have been issued to the Purchaser.

### D.    No Successor or Transferee Liability

21.    Upon the Closing, except with respect to Assumed Liabilities and Permitted Liens, the entry of this Order and the approval of the terms of the Purchase Agreement shall mean that the Purchaser, any Purchaser Related Party, the WBS Ad Hoc Group, the Prepetition Trustees, and DIP Agent, as a result of any action taken in connection with the Purchase Agreement, the consummation of the Transaction contemplated thereby, or the transfer or operation of the Acquired Assets, shall not be deemed to:  (i) be a legal successor or successor employer of or to any Debtor (including with respect to any health or benefit plans), or otherwise be deemed a successor of or to any Debtor, and shall instead be, and be deemed to be, a new employer with respect to all federal or state unemployment laws, including any unemployment compensation or tax laws, or any other similar federal or state laws; (ii) have, *de facto*, or otherwise, merged or consolidated with or into any Debtor; or (iii) be an alter ego or a mere continuation or substantial continuation of any Debtor or the enterprise of any Debtor, including, in the case of each of (i)–(iii), without limitation, (a) within the meaning of any foreign, federal, state or local revenue law, pension law, the Employee Retirement Income Security Act, the Consolidated Omnibus Budget Reconciliation Act, the WARN Act (29 U.S.C. §§ 2101 et seq.) ("*WARN*"), to the greatest degree allowed by applicable law the Comprehensive Environmental Response Compensation and Liability Act ("*CERCLA*"), the Fair Labor Standard Act, Title VII of the Civil Rights Act of 1964 (as amended), the Age Discrimination and Employment Act of 1967 (as amended), the Federal

29

Rehabilitation Act of 1973 (as amended), the National Labor Relations Act, 29 U.S.C. § 151, *et seq.*, or (b) in respect of (1) to the greatest degree allowed by applicable law, any environmental liabilities, debts, claims or obligations arising from conditions first existing on or prior to the Closing (including, without limitation, the presence of hazardous, toxic, polluting, or contaminating substances or wastes), which may be asserted on any basis, including, without limitation, under CERCLA, (2) any liabilities, penalties, costs, debts or obligations of, or required to be paid by, the Debtors for any taxes of any kind for any period or any labor, employment, or other law, rule or regulation (including, without limitation, filing requirements under any such laws, rules or regulations), or (3) any products liability law or doctrine with respect to the Debtors' liability under such law, rule or regulation or doctrine.

22.     Without limiting the generality of the foregoing, and except with respect to Assumed Liabilities and Permitted Liens (including Cure Costs), neither the Purchaser nor any Purchaser Related Party shall have any responsibility for any (i) liability or other obligation of the Debtors related to the Acquired Assets, or (ii) Claims against the Debtors or any of their predecessors or affiliates.  By virtue of the Purchaser's purchase of the Acquired Assets, neither the Purchaser nor any Purchaser Related Party shall have any liability whatsoever with respect to the Debtors' (or their predecessors' or affiliates') respective businesses or operations or any of the Debtors' (or its predecessors' or affiliates') obligations based, in whole or part, directly or indirectly, on any theory of successor or vicarious liability of any kind or character, or based upon any theory of antitrust, to the greatest degree allowed by applicable law environmental (including, but not limited to CERCLA), successor or transferee liability, *de facto* merger or substantial continuity, labor and employment (including, but not limited to, WARN) or products liability law, whether known or unknown as of the Closing, now existing or hereafter arising, asserted or

30

unasserted, fixed or contingent, liquidated or unliquidated, including any liabilities or non-monetary obligations on account of the Debtors' employment agreements or health or benefit plans, any settlement or injunction or any liabilities on account of any taxes arising, accruing or payable under, out of, in connection with, or in any way relating to the operation of the Acquired Assets prior to the Closing (collectively, with the potential claims set forth in paragraph 21, "***Successor or Transferee Liability***").  The Purchaser would not have acquired the Acquired Assets but for the foregoing protections against Successor or Transferee Liability.

23.     None of the Purchaser or any Purchaser Related Party shall have or incur any liability to, or be subject to any action by the Debtors or any of their estates, predecessors, successors, or assigns, arising out of the negotiation, investigation, preparation, execution, delivery of the Purchase Agreement and any ancillary agreements contemplated thereby, or the entry into and consummation of the sale of the Acquired Assets.

24.     Notwithstanding anything to the contrary in the Purchase Agreement, the Transaction and the execution, delivery, and/or recordation of any and all documents or instruments necessary or desirable to consummate it, are exempt from any and all stamp taxes, and/or sales, transfer, or other similar taxes, and any transfer fees or other similar costs incurred or assessed by any federal, state, local, or foreign taxing authority (including interest and penalties, if any) to the maximum extent permitted by applicable law.  Pursuant to sections 105(a) and 363 of the Bankruptcy Code, all Governmental Units and Persons (as defined in sections 101(27) and 101(41) of the Bankruptcy Code, respectively) are hereby enjoined from taking any action against the Purchaser or any Purchaser Related Party to recover any claim which such Person or Governmental Unit has or may assert against the Debtors (as such claims exist immediately prior to the Closing) relating to a stamp, transfer tax, or similar tax arising from the transfer of the

Acquired Assets to the Purchaser. The so-called "bulk sales," "bulk transfer," or other similar laws do not apply to the Transaction and the execution, delivery, and/or recordation of any and all documents or instruments necessary or desirable to consummate the Transaction.

25. Neither the Purchaser, any Purchaser Related Party, nor any of the Acquired Assets shall assume, be liable for, or otherwise become obligated on or subject to any liabilities, obligations, or claims for taxes of any kind, including, without limitation, income, franchise, gross receipts, sales, use, transfer, employment, withholding, excise, ad valorem, property, transaction, or any other taxes, together with any interest, penalties, additions to tax, or additional amounts imposed with respect thereto, whether assessed or unassessed, disputed or undisputed, and whether imposed by any federal, state, local, or foreign taxing authority, of the Debtors or any of their predecessors or affiliates for any taxable period (or portion thereof) ending on or before the Closing or otherwise attributable to the period prior to the Closing, or otherwise arising or related to the Closing of the Transaction (collectively, "*Tax Liabilities*"), whether or not the Transaction, or any component thereof, is structured or treated as a reorganization pursuant to Section 368(a)(1)(G) of the Internal Revenue Code of 1986, as amended (the "*Code*" and such transaction, a "*G Reorganization*"), or any other non-taxable transaction under the Code.

26. Notwithstanding any provision of the Code, the Treasury Regulations promulgated thereunder (including, without limitation, Treasury Regulation § 1.1502-6), or any applicable federal, state, local, or foreign tax law to the contrary, and regardless of whether the Transaction or any component thereof qualifies as a G Reorganization, neither the Purchaser, any Purchaser Related Party, nor any of the Acquired Assets shall (i) be deemed a successor to any Debtor for purposes of any Tax Liabilities, (ii) have any liability for the taxes of any Debtor or any of their predecessors or affiliates under Treasury Regulation § 1.1502-6 (or any similar provision of state,

local, or foreign law), by contract, as a transferee or successor, or otherwise, or (iii) be required to satisfy, assume, or otherwise become responsible for any Tax Liabilities, whether by operation of law, by virtue of the Transaction or any G Reorganization, or otherwise.  Notwithstanding any other provision to the contrary herein or in the Purchase Agreement, the Tax Liabilities shall not constitute Assumed Liabilities or Permitted Liens under the Purchase Agreement or this Order; *provided*, *however*, pursuant to the order granting the *Debtors' Emergency Motion For Entry of an Order (I) Authorizing Entry Into and Performance Under the Settlement Term Sheet; (II) Approving, Pursuant to Bankruptcy Rule 9019, the Terms of the Global Settlement Contained Therein; and (III) Granting Related Relief* [Docket No. 1333] (the order attached to the motion, the "**Settlement Order**" and, the settlement term sheet attached thereto as Exhibit A, the "**Settlement Term Sheet**"), a condition to consummation of the Credit Bids shall be the Debtors', Creditors' Committee, and the WBS Ad Hoc Group's agreement on the tax structuring and funding of Taxes (as defined in the Settlement Term Sheet) arising from or in connection with the WBS Ad Hoc Group's acquisition of the Debtors' assets pursuant to the Credit Bids and any additional such taxes not related to the Credit Bids or otherwise incurred by the Debtors and their subsidiaries through the consummation of their wind-down.

27.     All persons and entities, including, without limitation, all governmental units (as defined in section 101(27) of the Bankruptcy Code), federal, state, local, and foreign governmental, tax, and regulatory authorities, and any successors or assigns thereof, are hereby forever barred, estopped, and permanently enjoined from asserting against the Purchaser, any Purchaser Related Party, or the Acquired Assets any Tax Liabilities or any claim, lien, encumbrance, or interest of any kind on account of or arising from Tax Liabilities, whether arising under any theory of successor liability, transferee liability, joint and several liability, or otherwise,

and whether arising under the Code, Treasury Regulations, or any federal, state, local, or foreign tax law. The protections set forth in this paragraph and the preceding paragraphs of this Section D are integral to the Transaction, and the Purchaser would not have entered into the Purchase Agreement or consummated the Transaction without such protections.

### E.    Good Faith; Arm's Length Sale

28.    The Purchase Agreement has been negotiated, and the Transaction contemplated thereby is and has been undertaken, by the Debtors, the Purchaser, the Purchaser Related Parties, the WBS Ad Hoc Group, the Prepetition Trustees, the DIP Agent, and each of their respective agents, advisors and representatives at arm's length, without collusion and in "good faith," as such term is defined in section 363(m) of the Bankruptcy Code. Accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Transaction shall not affect the validity of the Transaction or any term of the Purchase Agreement and shall not permit the unwinding of the Transaction. The Purchaser is a good faith purchaser within the meaning of section 363(m) of the Bankruptcy Code and, as such, is entitled to the full protections under section 363(m) of the Bankruptcy Code.

29.    Neither the Debtors, the Purchaser, the Purchaser Related Parties, nor the WBS Ad Hoc Group has engaged in any conduct that would cause or permit the Purchase Agreement or the Transaction contemplated thereby to be avoided, or for costs, or damages or costs, to be imposed, under section 363(n) of the Bankruptcy Code. The consideration provided by the Purchaser for the Acquired Assets under the Purchase Agreement is fair and reasonable, and the Transaction may not be avoided under section 363(n) of the Bankruptcy Code.

### F.    Related Relief

30.    As of the Closing, this Order shall be construed and shall constitute for any and all purposes a full and complete general assignment, conveyance, and transfer of the Acquired Assets

34

and/or a bill of sale or assignment transferring indefeasible title and interest in the Acquired Assets, including the Assumed Contracts, to the Purchaser.

31.     All pending Cure Costs objections that have not been resolved pursuant to the procedures set forth in the Bidding Procedures Order or this Order shall be reserved for resolution or adjudication at such other date and time as may be fixed by the Court.  Notwithstanding anything to the contrary herein, (i) the Debtors reserve the right to seek expedited consideration by the Court of any Cure Dispute if a consensual resolution of any Cure Dispute is not reached, and (ii) the Debtors may (after consultation with the Purchaser) reject any Designated Contract at any time if such Designated Contract becomes subject to a Contract Objection (including a Cure Dispute).

32.     Notwithstanding anything to the contrary herein, the Purchaser shall have the right to designate, in writing, until the date that is the earlier of (i) sixty (60) days after the Closing Date (as defined in the Purchase Agreement) and (ii) confirmation of a chapter 11 plan involving the Sellers by the Court, any additional Designated Contract that the Purchaser wishes to include in the listing of Assumed Contracts to be assumed and assigned to the Purchaser and any previously Selected Designated Contract which the Purchaser no longer wishes the Debtors to assign to the Purchaser (or its designees); *provided*, that the validity of the assumption and assignment of any additionally designated Selected Designated Contracts shall be subject to the Debtors' and the Purchaser's compliance with the procedures set forth in the following paragraph (the "***Supplemental Designation Procedures***").

33.     If any such additional Designated Contract was previously included in the Assumption Notice and if the Cure Cost listed on the Assumption Notice is not greater than the Purchaser's proposed Cure Cost, such additional Designated Contract shall be deemed assumed and assigned to the Purchaser (or its designee) without any further order of the Court.  If any such

additional Designated Contract was not previously included in the Assumption Notice, or if the Cure Cost listed on the Assumption Notice for such additional Designated Contract is greater than the Purchaser's proposed Cure Cost, then the Debtors shall file on the docket of the Chapter 11 Cases a notice (a "*Supplemental Designation Notice*") of the proposed assumption and assignment of such previously undisclosed Designated Contracts and/or modified Cure Cost, as applicable, and serve such Supplemental Designation Notice on the applicable Counterparties. Any objection by a Counterparty to the assumption and assignment of a Designated Contract included on a Supplemental Designation Notice must (i) meet the requirements for Contract Objection set forth in the Assumption and Assignment Procedures approved under the Bidding Procedures Order and (ii) be served on the Objection Recipients and counsel to the Purchaser within seven (7) days after such Supplemental Designation notice was filed and served (the "*Supplemental Objection Deadline*").  A Counterparty's failure to timely file a Contract Objection shall result in:  (i) the applicable Designated Contract being assumed and assigned effective as of the Supplemental Objection Deadline, (ii) the applicable Designated Contract being treated as an Assumed Contract within the meaning of this Order, and (iii) the Counterparty being forever barred and estopped from objecting to assumption or refusing to perform obligations owed under the Designated Contract, on the basis of:  (a) the inaccuracy or incompleteness of the Cure Cost listed in the Assumption Notice; (b) the existence of any conditions to assumption must be satisfied under such executory contract or unexpired lease before it can be assumed; (c) any prohibition or restriction on assumption provided for under the Bankruptcy Code (including, but not limited to, any right or objection that a Counterparty may seek to assert under section 365(c) of the Bankruptcy Code) or other applicable law; or (d) the Purchaser's alleged inability to provide adequate assurance of future performance.  To the extent that the Debtors and the Purchaser cannot

36

resolve any timely asserted Contract Objection to a Supplemental Designation Notice, this Court shall hold a hearing to resolve the dispute at its earliest availability following the passage of the Supplemental Objection Deadline; *provided*, *however*, that if the Contract Objection relates solely to a Cure Dispute, the Selected Designated Contract may be assigned to the Purchaser provided that the cure amount the Counterparty reasonably asserts is required to be paid under sections 365(b)(1)(A) and (B) of the Bankruptcy Code (or such lower amount as agreed to by the Counterparty) is deposited in a segregated account by the Debtors pending the Court's adjudication of the Cure Dispute or the parties' consensual resolution of the Cure Dispute; or (ii) if the Debtors adjourn their request to assume such Selected Designated Contract pending resolution of the Cure Dispute (an "*Adjourned Cure Dispute*"), to the extent the Adjourned Cure Dispute is resolved or determined unfavorably to the Debtors or Purchaser, the Debtors (with the consent of the Purchaser) may withdraw the proposed assumption of the applicable contract after such determination by filing a notice of withdrawal, which, in the case of a lease, shall be prior to the expiration of the applicable deadline to assume or reject unexpired leases under section 365(d)(4) of the Bankruptcy Code.  Except as otherwise provided in this Order, upon the Court's resolution of the Contract Objection or the parties' resolution of the Contract Objection, the applicable Designated Contract shall be (i) assumed and assigned and (ii) deemed an Assumed Contract within the meaning of this Order, as of the later of the Closing or the Supplemental Objection Deadline.

34.     Except with respect to a counterparty to any Designated Contract who filed a timely Cure Cost objection that has not been resolved prior to the Sale Hearing (each such counterparty, an "*Unresolved Cure Objector*"), (i) the Cure Cost set forth on the Assumption Notice filed at Docket No. 1326, as such Cure Costs may be amended by the Cure Schedule, as applicable, shall

constitute findings of this Court and shall be final and binding on the counterparties to the Designated Contracts and their successors and designees upon the Closing and shall not be subject to further dispute or audit based on performance prior to the time of assumption and assignment, irrespective of the terms and conditions of such Designated Contracts; and (ii) each counterparty to a Designated Contract shall be deemed to have (a) consented to the assumption and assignment of the applicable Designated Contract and the payment of the proposed Cure Cost provided in the Assumption Notice, as such Cure Costs may be amended by the Cure Schedule, and (b) waived any right to assert or collect any other cure amount or enforce any default that may arise or have arisen prior to or as of the Closing.  Each counterparty to a Designated Contract (other than an Unresolved Cure Objector) is hereby forever barred, estopped, and permanently enjoined from (i) asserting against the Purchaser, any Purchaser Related Party, or their property (including, without limitation, the Acquired Assets), any default arising prior to or existing as of the Closing, or any counterclaim, defense, recoupment, setoff, or any other interest asserted or assertable against the Debtors, and (ii) imposing or charging against the Purchaser or any Purchaser Related Party, any accelerations, assignment fees, increases, or any other fees or charges as a result of the Debtors' assumption and assignment to the Purchaser of the Designated Contracts in connection with the Transaction approved by this Order.  Upon the resolution of any Unresolved Cure Objector's Cure Cost objection, the provisions of this paragraph shall, as applicable, apply in full to such Unresolved Cure Objector.

35.     Upon the Debtors' assumption and assignment of the Designated Contracts to the Purchaser pursuant to this Order and the payment of the Cure Costs in accordance with this Order and the Purchase Agreement, no default shall exist under any Designated Contract being assumed and assigned pursuant to the Purchase Agreement and no counterparty to any such Designated

Contract shall be permitted to declare or enforce a default by the Debtors or the Purchaser thereunder or otherwise take action against the Purchaser or any Purchaser Related Party as a result of any Debtor's financial condition, change in control, bankruptcy, or failure to perform any of its obligations under the applicable Designated Contract.  For the avoidance of doubt, and without limiting the generality of the foregoing or the operability of any other relief obtained pursuant to this Order, any provision in a Designated Contract that prohibits or conditions, whether directly or indirectly, the assignment of such Designated Contract (including, without limitation, the granting of an interest therein) or allows the counterparty thereto to terminate, recapture, impose any penalty, condition on renewal or extension, or modify any term or condition upon such assignment shall be deemed an unenforceable anti-assignment provision that is void and of no force and effect with respect to the Transaction as approved by this Order.  The failure of the Debtors or the Purchaser to enforce at any time one or more terms or conditions of any Designated Contract shall not be a waiver of such terms or conditions or of the Debtors' or the Purchaser's right, as applicable, to enforce every term and condition of such Designated Contract.

36.     Upon the Debtors' assumption and assignment of the Assumed Contracts to the Purchaser pursuant to this Order, Purchaser shall be responsible for all obligations under such Assumed Contracts*, cum onere*, including, without limitation, liabilities for any default under such Assumed Contract, in each case arising or occurring prior to or after such assumption, assignment and sale, and for payment or performance of any and all obligations arising under the Assumed Contracts arising or occurring prior to or after such assumption, assignment and sale when due in accordance with the terms of such Assumed Contracts, including with respect to (a) claims for indemnification, regardless of when they arose, subject to the terms and conditions of such Assumed Contracts, and (b) year-end adjustment and reconciliation amounts that become due or

accrue prior to and after the entry of this Order, including for royalties, percentage rent, utilities, taxes, common area or other maintenance charges, promotional funds, insurance, fees, or other charges or percentage rent arising under the Assumed Contracts when billed in the ordinary course, subject to the terms and conditions of such Assumed Contracts, and, in each case, subject to any defenses provided by such Assumed Contracts and applicable non-bankruptcy law (other than any defense based on a restriction on assignment rendered unenforceable for purposes of the assignment pursuant to this order by section 365(f) of the Bankruptcy Code or this Order), regardless of whether such obligations are attributable to the period prior to the Closing or to the period following the Closing, and unless otherwise agreed with the counterparty to such Assumed Contract; *provided*, *however*, the Purchaser, Purchaser Related Parties, and Acquired Assets shall have no liability for any obligations described in this paragraph if claims related thereto could have been asserted as Cure Costs prior to the Closing or assumption of the applicable Assumed Contract.

37.     Upon closing of the Credit Bids and pursuant to the Settlement Order, a segregated account (the "***Wind-Down Account***") shall be funded with $9.23 million in cash to be used in accordance with the Settlement Order, including the Settlement Term Sheet, and Wind-Down Budget (attached to the Settlement Order).  The Wind-Down Account shall not be subject to the control, liens, security interests, or claims of any Prepetition Secured Party or DIP Secured Party, including the DIP Liens, the FBG DIP Superpriority Claims, the Twin DIP Superpriority Claims, Adequate Protection Liens, and Adequate Protection Claims (as those terms are defined in the Final DIP Order), or any liens or claims of any other party.

38.     All of the Sellers' cash held in the UMB Trust Accounts (as defined in the Purchase Agreement) is an Acquired Asset under the Purchase Agreement.  Upon Closing, any trustee under the Prepetition Indentures is hereby authorized and directed to release the funds held in the UMB

Trust Accounts to the Purchaser, and the Purchaser shall use such funds to fund the Chapter 11 Plan Reserve (as defined in the Settlement Order); *provided*, *however*, that the fees and expenses of the Prepetition Trustees and DIP Agent shall be paid from funds contained in the UMB Trust Accounts as provided in the Settlement Order.

39.     Notwithstanding any provision in the Purchase Agreement to the contrary, pursuant to the Settlement Term Sheet and the rights of the respective Parties (as defined in the Settlement Term Sheet) included therein, conditions to closing the Transactions contemplated in the Purchase Agreement shall include (i) entry of the Settlement Order, (ii) the Settlement Order shall remain in full force and effect, and (iii) the Funding Amount (subject to any increased funding based on the agreed tax structure) shall have been funded as provided in the Settlement Order and the Debtors', Creditors' Committee, and the WBS Ad Hoc Group's agreement on the tax structuring and funding of U.S. federal, state, local and non-U.S. taxes (including transfer taxes), charges, levies, fees and similar assessments, including interest, penalties and additions thereto, arising from or in connection with the WBS Ad Hoc Group's acquisition of the Debtors' assets pursuant to the Credit Bids and any additional such taxes not related to the Credit Bids or otherwise incurred by the Debtors and their subsidiaries through the consummation of their wind-down; *provided* that, in the event such agreement is not reached, no party shall be obligated to close the Credit Bids. Such conditions may not be waived without the consent of each of the Debtors, the Creditors' Committee, the Resid Noteholders, and the WBS Ad Hoc Group.  Consistent with the Debtors' "Fiduciary Out" set forth in the Bidding Procedures and the Settlement, the Debtors reserve the right to, after consulting with counsel and the Consultation Parties, take any action or refrain from taking any action related to any Transaction to the extent taking or failing to take such action would be inconsistent with applicable law or their fiduciary obligations under applicable law, in which

case all parties-in-interest's rights are fully reserved; *provided* that if the Debtors exercise their fiduciary out following entry of the Settlement Order and consummation of the Credit Bids, the "Allocation of Trust Interests and Recovery Waterfall" section of the Settlement Term Sheet shall continue to be binding and govern the distribution of proceeds of the Debtors' assets.

40.     Each and every federal, state and governmental agency or department, and any other person or entity, is hereby authorized and directed to accept any and all documents and instruments in connection with or necessary to consummate the Transaction contemplated by the Purchase Agreement.

41.     Except as expressly provided in the Purchase Agreement, nothing in this Order shall be deemed to waive, release, extinguish or estop the Debtors or their estates from asserting, or otherwise impair or diminish, any right (including, without limitation, any right of recoupment), claim, cause of action, defense, offset or counterclaim in respect of any Assets or liabilities not constituting Acquired Assets.

42.     Because the Acquired Equity of each of the Acquired Entities constitutes an Acquired Asset of the Purchaser, the Chapter 11 Cases of each such Acquired Entity shall be immediately dismissed upon the filing of any Notice of Closing (as defined in the *Emergency Motion of the Debtors For Entry of an Order Dismissing the Chapter 11 Cases of Certain Debtors Upon the Sale Thereof* [Docket No. 1158]) as set forth in such Notice of Closing.

43.     All entities that are presently, or on the Closing may be, in possession of some or all of the Acquired Assets are hereby directed to surrender possession of the Acquired Assets to the Purchaser on or prior to the Closing or such later date as may be requested by the Purchaser.

44.     This Order and the Purchase Agreement shall be binding in all respects upon all pre-petition and post-petition creditors of the Debtors, all interest holders of the Debtors, any

Court-appointed committee, all successors and assigns of the Debtors and their affiliates and subsidiaries, and any trustees, examiners, "responsible persons" or other fiduciaries appointed in the Chapter 11 Cases or upon a conversion of the Chapter 11 Cases to a case under chapter 7 of the Bankruptcy Code, including a chapter 7 trustee, and the Purchase Agreement and Transaction shall not be subject to rejection or avoidance under any circumstances by any party. If any order under section 1112 of the Bankruptcy Code is entered, such order shall provide (in accordance with sections 105 and 349 of the Bankruptcy Code) that this Order and the rights granted to the Purchaser hereunder shall remain effective and, notwithstanding such dismissal, shall remain binding on all parties in interest.

45. This Court shall retain jurisdiction to, among other things, interpret, implement, and enforce the terms and provisions of this Order, the Purchase Agreement, all amendments thereto and any waivers and consents thereunder and each of the agreements executed in connection therewith to which the Debtors are a party or which has been assigned by the Debtors to the Purchaser, and to adjudicate, if necessary, any and all disputes concerning or relating in any way to the Transaction, including any and all disputes with any counterparty to any executory contract or unexpired lease of the Debtors and any party that has, or asserts, possession, control or other rights in respect of any of the Acquired Assets; *provided*, that, in the event this Court abstains from exercising or declines to exercise such jurisdiction with respect to the Purchase Agreement, the Bidding Procedures Order, or this Order, such abstention, refusal, or lack of jurisdiction shall have no effect upon and shall not control, prohibit, or limit the exercise of jurisdiction of any other court having competent jurisdiction with respect to any such matter. This Court retains jurisdiction to compel delivery of the Acquired Assets, to protect the Debtors and their Assets, including, for the avoidance of doubt, the Acquired Assets, against any Liens, Claims, and Interests and

successor and transferee liability and to enter orders, as appropriate, pursuant to sections 105(a) or 363 of the Bankruptcy Code (or other applicable provisions) necessary to transfer the Acquired Assets to the Purchaser free and clear of all Liens, Claims, and Interests.

46.     At any time prior to the Closing, the Purchaser or the Debtors (after consulting the DIP Lenders and the Creditors' Committee) may terminate the Purchase Agreement in accordance with and pursuant to the terms thereof without any penalty or liability to any of the parties to such agreements (or the Debtors' estates), except as set forth in the Purchase Agreement.

47.     **Committee Challenge**.  On May 4, 2026, the Committee filed the (i) *Motion of the Official Committee of Unsecured Creditors for (I) Leave, Standing, and Authority to Commence and Prosecute Certain Claims and Causes of Action on Behalf of the Debtors' Estates and (II) Exclusive Settlement Authority in Connection Therewit*h [Docket No. 1176] (the "**Committee Standing Motion**") prior to the Challenge Period Termination Date in compliance with paragraph 7(a) of the Second Interim DIP Order and (ii) *Adversary Complaint Against the Securitization Issuers, the Other Securitization Entities, and the Securitization Trustees* [Docket No. 1178] (the "**Manager Advance Complaint**" and the related adversary proceeding, the "**Manager Advance Adversary Proceeding**") prior to the Challenge Period Termination Date in compliance with paragraph 7(b) of the Second Interim DIP Order.  Pursuant to the Settlement (as defined in the Settlement Term Sheet), the Committee Standing Motion and the Manager Advance Adversary Proceeding shall be dismissed with prejudice within two (2) days following the closing of the Credit Bids, as set forth in the Settlement Order.  For the avoidance of doubt, in the event that the Credit Bids are not consummated as set forth in the Settlement Term Sheet, the Committee may continue to prosecute the Committee Standing Motion and the Manager Advance Adversary Proceeding and all parties' rights in respect thereof are preserved.

48.     **Resid Challenge**.     On February 13, 2026, the Resid Noteholders filed the *Complaint for Declaratory Judgment to Determine the Validity, Extent, and Priority of Liens and Interests in Property* [Resid Adv. Docket No. 1] (the "***Resid Adversary Complaint***"), initiating the adversary proceeding styled *3|5|2 Cap. GP LLC, on behalf of 3|5|2 Cap. ABS Master Fund LP v. FAT Brands Inc., et. al*, Adv. Proc. No. 26-90126 (ARP) (Bankr. S.D. Tex. 2026) (the "***Resid Adversary Proceeding***").     On May 1, 2026, the Resid Noteholders filed (i) the *Joint Limited Objection to, and Notice of Challenge Pursuant to, Emergency Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Use Cash Collateral and Obtain Secured Postpetition Financing; (II) Granting Liens and Superpriority Administrative Claims; (III) Providing Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* [Docket No. 1157] (the "***Resid DIP Objection and Notice of Challenge***"); (ii) the *Joint Objection of the Resid Secured Parties to Approval of the Debtors' Sales Free and Clear Pursuant to Section 363* [Docket No. 1156] (the "***Resid Sale Objection***"); and (iii) *352 Capital's Omnibus Objection to the Claims of the FBG Prepetition Secured Parties, Pursuant to Bankruptcy Code Section 502, Bankruptcy Rule 3007, and Bankruptcy Local Rule 3007-1 on the Grounds that the Claims are Not Senior Secured Claims* [Docket No. 1151] (the "***Resid Claim Objection***" and, together with the Resid Adversary Proceeding, the Resid DIP Objection and Notice of Challenge, and the Resid Sale Objection, the "***Resid Challenge***").     The Resid Challenge was timely filed prior to the Challenge Period Termination Date in compliance with paragraph 7(a) of the Second Interim DIP Order.  For the avoidance of doubt, in the event that the Credit Bids are not consummated as set forth in the Settlement, the Resid Noteholders may continue to prosecute the Resid Challenge and all parties' rights in respect thereof are preserved.

45

49. The Purchase Agreement and any related agreements, documents, or other instruments may be modified, amended or supplemented by the parties thereto and in accordance with the terms thereof, without further order of this Court; *provided*, that any such modification, amendment, or supplement shall not have a material adverse effect on the Debtors' estates, and *provided*, *further*, that any materially modified Purchase Agreement shall be filed with the Court.

50. From and after the Closing, Purchaser shall maintain, and provide access to, the Books and Records as provided in section 6.2 of the Purchase Agreement.

51. Nothing in this Order shall be construed to: (i) release, extinguish, transfer, adjudicate, or impair any claim or cause of action asserted by or on behalf of Rachel Cowley-Garcia, by and through her guardian ad litem, Veronica Cowley-Garcia, against the Debtors or their insurers; (ii) affect, limit, or determine the existence, scope, priority, or availability of any insurance coverage, policy proceeds, defense obligations, or indemnity obligations, including under Tudor Insurance Company policy number BAP051818, except as expressly determined in a separate order after due notice and hearing; (iii) bar or enjoin any action against any insurer, non-debtor, or other person or entity except as set forth in this Order; or (iv) determine whether any insurance policy or proceeds constitute property of the estate, except to the extent expressly and specifically adjudicated in this Court after appropriate notice and hearing.

52. Notwithstanding any of the provisions in this Order, the Debtor's lease with Simon Property Group, LP concerning the property located at College Mall (the "*Lease*") will be a Reserved Lease under the procedures set forth in the APA unless the Lease is designated as an Assumed Lease at closing. To the extent that the Lease is removed from the Reserved Agreement Schedule and is not designated as an Assumed Lease, the Debtor will reject the Lease pursuant to the procedures in the *Order (I) Authorizing and Approving Procedures to Close Restaurants and*

*Reject Executory Contracts and Unexpired Leases; and (II) Granting Related Relief* [Docket No. 541]. In the event that the Purchaser designates the Lease as an Assumed Lease, the Debtor will file a notice of such designation with the Court and the Landlord will have five (5) days to object to the cure amount.  All of the Landlord's rights to assert a cure amount are reserved. The assumption and assignment of the Lease will not become effective unless or until the Landlord and the Purchaser execute a written agreement and the Court has entered an order approving the assumption and assignment of the Lease.  In addition to the language in this Order on assumption of liabilities, for avoidance of doubt, in the event that the Lease is assumed and assigned to the Purchaser, the Purchaser is responsible for lease obligations which are accrued and not yet billed.

53.     Statutory and ad valorem tax liens of all Texas taxing jurisdictions within Bexar County, Collin County, Dallas County, Collin College, Ector County Appraisal District, City of El Paso, Lewisville Independent School District, City of McKinney, City of Northlake, Northwest Independent School District, City of Plano, Plano Independent School District San Marcos Consolidated Independent School District, Tarrant County, Tom Green County Appraisal District, Burleson Independent School District, Carrollton-Farmers Branch Independent School, Taxing Districts Collected By Potter County, City of Lewisville, Denton County, Denton County Emergency Services District #1, Denton County Emergency Services District #2, Hays County and Williamson County (collectively, the "***Texas Tax Authorities***") that encumber any of the Acquired Assets including, without limitation, statutory and ad valorem tax liens on account of ad valorem taxes for tax years 2026 and prior tax years, shall be unaffected by the Transaction. Furthermore, the claims and liens of the Texas Tax Authorities shall remain subject to any objections any party would otherwise be entitled to raise as to the priority, validity, or extent of such liens.

54.     Pursuant to the Settlement Order, the Resid Noteholders and the Debtors shall file a notice of dismissal of the Resid Adversary Proceeding within two (2) business days of the closing of the Credit Bids or as soon as practicable thereafter, and all litigation therein shall be suspended until the Closing of the Credit Bids or termination of the Settlement.  For the avoidance of doubt, upon the Closing of the Credit Bids, any claims asserted by the Resid Noteholders against the Debtors in respect of potential amounts owed under the Royalty Prepetition Indenture, FZ Prepetition Indenture, and GFG Prepetition Indenture or other documents on account of prepetition and postpetition Management Fees due and owing under the applicable Management Agreements with FAT Brands Inc. or other administrative claims of the Resid Noteholders against the Debtors (collectively, the "**Resid Management Fee Claims**"), shall be deemed to be fully and finally withdrawn with prejudice, released, discharged, and extinguished against all persons and entities, including the Debtors, their estates, the Purchaser, any Purchaser Related Party, and the Acquired Assets.  For the avoidance of doubt, any claims under or related to the Resid Base Indenture, including all Resid Management Fee Claims, shall not constitute Assumed Liabilities or Permitted Liens under the Purchase Agreement, and, upon Closing, the Purchaser, any Purchaser Related Party, and the Acquired Assets shall not have any obligation or liability in respect of any such claims.

55.     Cadence Group Platform, LLC–Series 43 and Cadence Group Platform, LLC–Series 101 (collectively, the "**Percent Lender**") asserts certain security interests with respect to the Acquired Assets. Capitalized terms used in this paragraph and not otherwise defined herein or in the Purchase Agreement shall have the meanings ascribed to them in the Second Interim DIP Order [Docket No. 564] (the "**Second Interim DIP Order**") or, to the extent not defined therein, the First Day Declaration.  The Debtors, the WBS Ad Hoc Group, and the Percent Lender agree that:

48

(i) pursuant to Section 9-203(g) of the New York Uniform Commercial Code, the Percent Lender shall be treated under this Order as a holder of GFG Class M-2 Notes and Royalty Class M-2 Notes to the extent of the Percent Lender's validly perfected, enforceable, and nonavoidable liens in such Class M-2 Notes; and (ii) to the extent any Acquired Assets constitute FBG Prepetition Collateral, any FBG Prepetition Liens, including any liens securing the Class M-2 Notes, to the extent validly perfected, enforceable, and nonavoidable, shall attach to the cash proceeds of the Transaction with the same validity, extent, priority, and perfection as such liens had against the applicable Acquired Assets immediately prior to the Closing, in each case, subject to the terms of the Second Interim DIP Order and the FBG Prepetition Indentures.  Nothing in this paragraph shall constitute a finding or determination as to the allocation of the cash proceeds of the Transaction between FBG Prepetition Collateral and non-FBG Prepetition Collateral or otherwise.  For the avoidance of doubt, nothing in this paragraph shall impose any obligation on any Prepetition Trustee to administer any Class M-2 Notes the Percent Lender may hold pursuant to this paragraph, except for those obligations each relevant Prepetition Trustee may have with respect to all Class M-2 Notes under its FBG Prepetition Indenture.

56.     The GAC Franchisee Objection[4] disputes the Debtors' proposed cure amounts for certain franchise agreements (collectively, the "*GAC Disputed Franchise Agreements*" and the Debtors party thereto, the "*GAC Franchisor Debtors*" and, the GAC Franchisor Debtors together with the GAC Franchisee Parties, the "*GAC Franchise Agreement Parties*") based on alleged defaults and other matters pertaining to the assumption and assignment thereof.  Notwithstanding

---

[4]     As used herein, the "*GAC Franchisee Objection*" means the objection filed at Docket No. 1089 by certain franchisees and the franchisee association (the "*GAC Franchisee Parties*") of the Debtors' Great American Cookie brand.  The Debtors and Purchaser agree that the each of the GAC Franchisee Parties shall have standing to pursue the Cure Costs asserted in the GAC Franchisee Objection.

any other provision of this Order, entry of this Order does not resolve, adjudicate, waive, or prejudice any of the GAC Franchisee Parties' right to recover the full Cure Costs set forth in the GAC Franchisee Objections.

57.     The GAC Franchise Agreement Parties and the Purchaser[5] shall negotiate in good faith for a period of forty-five (45) days (the "***Negotiation Period***") to resolve all outstanding Cure Costs; *provided*, that the Negotiation Period may be extended if each of the GAC Franchise Agreement Parties and the Purchaser agree to such an extension in writing (email being sufficient); *provided*, *further*, that negotiations between the parties with respect to the Cure Costs shall not prevent or delay the Closing in any respect and no Cure Cost with respect to the GAC Disputed Franchise Agreements shall be due and payable unless and until agreed among the Purchaser, and the applicable GAC Franchise Agreement Party(ies) or ordered by the Court.  If any GAC Franchisee Objection remains unresolved at the expiration of the Negotiation Period, any GAC Franchise Agreement Party may request and this Court shall issue a scheduling order (whether consensual or non-consensual upon the Franchise Agreement Parties submission of their respective drafts of a scheduling order) governing formal discovery and scheduling a hearing to adjudicate the disputed Cure Costs.  This Court shall retain exclusive jurisdiction to determine all disputed Cure Costs relating to the GAC Disputed Franchise Agreements; *provided* that nothing herein shall preclude the parties from resolving disputes through the contractual dispute resolution provisions of the applicable GAC Disputed Franchise Agreement if all parties to such dispute so agree in writing.  Pending resolution of Cure Costs, the GAC Franchisee Parties and the GAC Franchisor Debtors (and, post-closing of the relevant sale, the Purchaser) shall perform all of their respective obligations under the GAC Disputed Franchise Agreements, including but not limited to providing

---

[5]     As defined herein, "Purchaser" specifically includes all successors and assigns of Purchaser.

each other with any and all information to which they are entitled under the GAC Disputed Franchise Agreements, including information the GAC Franchisee Parties reasonably deem necessary to resolve the GAC Franchisee Objections, to the extent such information is in Purchaser's and/or GAC Franchisor Debtors' possession, custody, or control. The GAC Franchisor Debtors and Purchasers shall use best efforts to provide the GAC Franchisee Parties with information necessary to resolve the GAC Franchisee Objections, to the extent such information is in the GAC Franchisor Debtors' or Purchaser's possession, custody, or control.

58.     Upon resolution, whether consensually or by order of this Court, and immediate payment of the correct Cure Costs, if any, the GAC Disputed Franchise Agreements shall be deemed assumed and assigned to the Purchaser under section 365 of the Bankruptcy Code as of the Closing Date. For the avoidance of doubt, the correct Cure Costs, whether resolved consensually or by order of this Court, shall constitute cure obligations under 11 U.S.C. § 365(b)(1)(A) and (B) and shall be paid in full in cash immediately, unless otherwise agreed among the Purchaser and the applicable GAC Franchise Agreement Party(ies).

59.     Nothing in this Order shall impair, subordinate, or otherwise affect the rights and entitlements of the Back-Up Manager to receive payment of all Back-Up Manager Fees (including reimbursable expenses), in each case as Securitization Operating Expenses in accordance with and subject to the Priority of Payments and other terms and conditions of the applicable Prepetition Indentures. Such fees and expenses constitute secured Obligations under the Prepetition Indentures, secured by the Indenture Collateral for the benefit of the Secured Parties, and nothing in this Order shall alter the Liens securing such Obligations or otherwise impair the Back-Up Manager's rights and entitlements as a Secured Party to such fees and expenses. Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Prepetition Indentures.

60. The Franchisee Objections[6] dispute the Debtors' proposed cure amounts for certain franchise agreements (collectively, the "***Disputed Franchise Agreements***" and the Debtors party thereto, the "***Franchisor Debtors***" and, the Franchisor Debtors together with the Franchisee Parties, the "***Franchise Agreement Parties***") based on alleged defaults and other matters pertaining to the assumption and assignment thereof. Notwithstanding any other provision of this Order, entry of this Order does not resolve, adjudicate, waive, or prejudice any of the Franchisee Parties' right to recover the full Cure Costs set forth in the Franchisee Objections.

61. The Franchise Agreement Parties and the Purchaser[7] shall negotiate in good faith for a period of forty-five (45) days (the "***Negotiation Period***") to resolve all outstanding Cure Costs; *provided*, that the Negotiation Period may be extended if each of the Franchise Agreement Parties and the Purchaser agree to such an extension in writing (email being sufficient); *provided*, *further*, that negotiations between the parties with respect to the Cure Costs shall not prevent or delay the Closing in any respect, subject to applicable provisions of the Bidding Procedures Order regarding escrow of disputed Cure Costs at or before Closing, and no Cure Cost with respect to the Disputed Franchise Agreements shall be due and payable unless and until agreed among the Purchaser, and the applicable Franchise Agreement Party(ies) or ordered by the Court. If any Franchisee Objection remains unresolved at the expiration of the Negotiation Period, any Franchise Agreement Party may request that this Court schedule a hearing to adjudicate the disputed Cure Costs. This Court shall retain exclusive jurisdiction to determine all disputed Cure

---

[6] As used herein, the "***Franchisee Objections***" means, collectively, the objections filed at Docket Nos. 1058, 1078, 1122, 1123, 1124, 1125, 1126, 1127, 1128, 1129, 1130, 1131, 1132, 1133, and 1134 by certain franchisees (the "***Franchisee Parties***") of the Debtors' Hurricane and Round Table Pizza restaurant brands. As used herein, the "***Hurricane Franchisee Parties***" means, collectively the Hurricane franchisees that filed the objections as Docket Nos. 1122 through 1134. As stated in the Round Table Owners Association (the "***RTOA***") Limited Objection and Reservation of Rights at Docket No. 1058, the Debtors and Purchaser agree that the RTOA and each RTOA member franchisee shall have concurrent standing to pursue the Cure Costs asserted in the RTOA's objection.

[7] As defined herein, "Purchaser" specifically includes all successors and assigns of Purchaser.

Costs relating to the Disputed Franchise Agreements; *provided* that nothing herein shall preclude the parties from resolving disputes through the contractual dispute resolution provisions of the applicable Disputed Franchise Agreement if all parties to such dispute so agree in writing.  The Franchisee Parties and the Franchisor Debtors (and, post-closing of the relevant sale, the Purchaser) shall provide each other with any and all information to which they are entitled under the Disputed Franchise Agreements, including information the Franchisee Parties reasonably deem necessary to resolve the Franchisee Objections, to the extent such information is in Purchaser's and/or Franchisor Debtors' possession, custody, or control.[8]  The Franchisor Debtors shall use best efforts to provide the Franchisee Parties with information necessary to resolve the Franchisee Objections, to the extent such information is in the Franchisor Debtors' possession, custody, or control.

62.     Pending resolution of Cure Costs, the Circle Entities, each RTOA member franchisee, and the Franchisor Debtors (and, post-closing of the relevant sale, the Purchaser) shall perform all of their respective obligations under the Disputed Franchise Agreements.  During the Negotiation Period, the Hurricane Franchisee Parties and the Franchisor Debtors (and, post-closing of the relevant sale, the Purchaser) shall maintain the status quo as of the Petition Date with respect to performance under their respective Disputed Franchise Agreements.

63.     Upon resolution, whether consensually or by order of this Court, and immediate payment of the correct Cure Costs, if any, the Disputed Franchise Agreements shall be deemed assumed and assigned to the Purchaser under section 365 of the Bankruptcy Code as of the Closing Date.  For the avoidance of doubt, the correct Cure Costs, whether resolved consensually or by

---

[8]   Specifically, the Debtors shall provide to RTOA and the Circle Entities prior to closing of the sale and as soon as reasonably practicable, those documents provided to Debtors' auditors relating to the RT Advertising Fund (as defined in the RTOA limited objection) for years ending 2021 through 2025, including the P&L statement, general ledgers, and annual financial statements relating to the RT Advertising Fund.

order of this Court, shall constitute cure obligations under 11 U.S.C. § 365(b)(1)(A) and (B), and any allowed Cure Costs shall be paid in full in cash immediately upon resolution as the parties may agree[9] or as directed by the Court.

64.     Nothing in this Order shall constitute or be deemed to constitute a waiver or release of any Cure Claim or cause of action by any Franchisee Party, its member franchisees, the Debtors, their estates, or the Purchaser, with all parties reserving all rights and defenses.

65.     This Order constitutes a final order within the meaning of 28 U.S.C. § 158(a). Notwithstanding any provision in the Bankruptcy Rules to the contrary, including but not limited to Bankruptcy Rules 6004(h) and 6006(d), the Court expressly finds there is no reason for delay in the implementation of this Order and, accordingly: (i) the terms of this Order shall be immediately effective and enforceable upon its entry and the 14-day stay provided for in Bankruptcy Rules 6004(h) and 6006(d) is hereby expressly waived and shall not apply; (ii) the Debtors are not subject to any stay of this Order or in the implementation, enforcement or realization of the relief granted in this Order; and (iii) the Debtors and the Purchaser may, each in its discretion and without further delay, take any action and perform any act authorized under this Order.

66.     The Purchaser shall not be required to seek or obtain relief from the automatic stay under section 362 of the Bankruptcy Code, to give any notice permitted by the Purchase Agreement or to enforce any of its remedies under the Purchase Agreement or any other sale-related document. The automatic stay imposed by section 362 of the Bankruptcy Code is modified solely to the extent

---

[9]     RTOA contends that any return of RT Advertising Fund contributions must be made to the RT Advertising Fund pursuant to the Round Table Franchise Agreements.  The Circle Entities have requested that such funds be paid directly to the franchisee(s).  RTOA asserts that any agreement to pay a Cure Cost relating to return of RT Advertising Funds directly to a franchisee requires written agreement from the RTOA and affected franchisee or order of the Bankruptcy Court. The parties reserve all rights with respect to interpretation of the Round Table Franchise Agreements.

necessary to implement the preceding sentence; *provided*, *however*, that this Court shall retain exclusive jurisdiction over any and all disputes with respect thereto.  For the avoidance of doubt, the Acquired Assets shall no longer be subject to the automatic stay upon the Closing and their transfer to the Purchaser pursuant to this Order and the Purchase Agreement.

67.     The provisions of this Order are non-severable and mutually dependent.

68.     Neither the Purchaser nor the Debtors shall have an obligation to close the Transaction until all conditions precedent in the Purchase Agreement have been satisfied or waived in accordance with the terms thereof.

69.     In the event of any inconsistency between this Order and the Purchase Agreement, and solely to the extent of such inconsistency, the terms of this Order shall control.

70.     All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

Dated: _____, 2026
       Houston, Texas                                    _____
                                              UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

## Purchase Agreement

**ASSET PURCHASE AGREEMENT AND PLAN OF REORGANIZATION**

**BY AND AMONG**

**FBG BID CO.,**

**FAT BRANDS INC.,**

**FAT BRANDS ROYALTY I, LLC,**

**FAT BRANDS GFG ROYALTY I, LLC,**

**FAT BRANDS FAZOLI'S NATIVE I, LLC**

**AND**

**THE OTHER SELLER PARTIES HERETO**

Dated:

**May 19, 2026**

ARTICLE I DEFINITIONS ............................................................................................................ 7

    Section 1.1        Definitions..................................................................................... 7
    Section 1.2        Interpretations.............................................................................. 26

ARTICLE II PURCHASE AND SALE................................................................................................ 27

    Section 2.1        Purchase and Sale of Assets ....................................................... 27
    Section 2.2        Assumed Liabilities..................................................................... 27
    Section 2.3        Consideration .............................................................................. 27
    Section 2.4        Closing ........................................................................................ 28
    Section 2.5        Closing Payments and Deliveries................................................ 28
    Section 2.6        Assumption/Rejection of Certain Contracts and Leases ............. 29
    Section 2.7        Allocation ................................................................................... 32
    Section 2.8        Wrong Pockets ........................................................................... 32
    Section 2.9        Withholding................................................................................. 33

ARTICLE III SELLERS' REPRESENTATIONS AND WARRANTIES.................................................. 33

    Section 3.1        Organization of Sellers; Good Standing; Ownership of Acquired Entity ..... 33
    Section 3.2        Authorization of Transaction....................................................... 34
    Section 3.3        Noncontravention; Government Filings....................................... 34
    Section 3.4        Title to Assets; Sufficiency of Assets.......................................... 35
    Section 3.5        Material Contracts; Designated Contracts.................................... 35
    Section 3.6        Real Property............................................................................... 35
    Section 3.7        Litigation; Order.......................................................................... 36
    Section 3.8        Labor Relations .......................................................................... 36
    Section 3.9        Brokers' Fees.............................................................................. 37
    Section 3.10       Taxes .......................................................................................... 37
    Section 3.11       Data Privacy ............................................................................... 38
    Section 3.12       Employee Benefits ...................................................................... 38
    Section 3.13       Intellectual Property ................................................................... 39
    Section 3.14       Compliance with Laws; Permits.................................................. 40
    Section 3.15       Environmental Matters................................................................ 41
    Section 3.16       Related Party Transactions.......................................................... 41
    Section 3.17       Financial Statements ................................................................... 42
    Section 3.18       Inventory; Working Capital Assets ............................................. 42
    Section 3.19       Insurance .................................................................................... 42
    Section 3.20       Suppliers..................................................................................... 43
    Section 3.21       Absence of Certain Changes or Events ....................................... 43
    Section 3.22       As Is, Where Is ........................................................................... 43

ARTICLE IV BUYER'S REPRESENTATIONS AND WARRANTIES.................................................. 43

    Section 4.1        Organization of Buyer; Good Standing........................................ 43
    Section 4.2        Authorization of Transaction....................................................... 43
    Section 4.3        Noncontravention ....................................................................... 44
    Section 4.4        Litigation; Order.......................................................................... 44
    Section 4.5        Brokers' Fees.............................................................................. 44
    Section 4.6        Financial Capacity; Adequate Assurances ................................... 44
    Section 4.7        "AS IS" Transaction.................................................................... 44

ARTICLE V PRE-CLOSING COVENANTS....................................................................................... 45

    Section 5.1        Efforts; Cooperation.................................................................... 45

Section 5.2       Conduct of the Transferred Business Pending the Closing ........................... 46
Section 5.3       Bankruptcy Court Matters ................................................................................ 49
Section 5.4       Notices and Consents ...................................................................................... 51
Section 5.5       Notice of Developments ................................................................................... 52
Section 5.6       Access .............................................................................................................. 52
Section 5.7       Bulk Transfer Laws ......................................................................................... 52
Section 5.8       Intellectual Property Matters .......................................................................... 53
Section 5.9       Transfer of Permits ......................................................................................... 53
Section 5.10      Maintenance of Assets .................................................................................... 54
Section 5.11      Settlement Order ............................................................................................. 54

ARTICLE VI OTHER COVENANTS .................................................................................................. 54

Section 6.1       Further Assurances .......................................................................................... 54
Section 6.2       Access; Enforcement; Record Retention ......................................................... 55
Section 6.3       Covered Employees ......................................................................................... 56
Section 6.4       Tax Matters ..................................................................................................... 59
Section 6.5       Press Releases and Public Announcements .................................................... 59
Section 6.6       Confidentiality ................................................................................................. 59
Section 6.7       No Successor Liability .................................................................................... 60
Section 6.8       Sale Free and Clear; Acquired Avoidance Actions and Causes of Actions .. 60

ARTICLE VII CONDITIONS TO OBLIGATION TO CLOSE ......................................................... 60

Section 7.1       Conditions to Buyer's Obligations ................................................................. 60
Section 7.2       Conditions to Sellers' Obligations ................................................................. 61
Section 7.3       No Frustration of Closing Conditions ............................................................ 62
Section 7.4       Third-Party Consents ...................................................................................... 62

ARTICLE VIII TERMINATION ........................................................................................................ 62

Section 8.1       Termination of Agreement .............................................................................. 62
Section 8.2       Effect of Termination; Reimbursement of Expenses .................................... 65

ARTICLE IX MISCELLANEOUS ..................................................................................................... 65

Section 9.1       Survival ............................................................................................................ 65
Section 9.2       Expenses .......................................................................................................... 65
Section 9.3       Entire Agreement ............................................................................................ 65
Section 9.4       Incorporation of Exhibits and Disclosure Schedule ..................................... 66
Section 9.5       Amendments and Waivers ............................................................................... 66
Section 9.6       Succession and Assignment ............................................................................ 66
Section 9.7       Notices ............................................................................................................. 66
Section 9.8       Governing Law ................................................................................................ 68
Section 9.9       Submission to Jurisdiction; Service of Process ............................................. 68
Section 9.10      Waiver of Jury Trial ........................................................................................ 68
Section 9.11      Specific Performance ...................................................................................... 68
Section 9.12      Severability ...................................................................................................... 69
Section 9.13      No Third Party Beneficiaries ........................................................................... 69
Section 9.14      Non-Recourse .................................................................................................. 69
Section 9.15      Mutual Drafting ............................................................................................... 69
Section 9.16      Disclosure Schedule ........................................................................................ 70
Section 9.17      Headings; Table of Contents ........................................................................... 70
Section 9.18      Counterparts; Facsimile and Electronic Signatures ...................................... 70
Section 9.19      Privileged Communications ............................................................................ 70

**ANNEX 1 Sellers** ................................................................................................................ **74**

**EXHIBIT A Closing Steps Plan** ......................................................................................... **75**

**EXHIBIT B Form of Bill of Sale for Acquired Assets** ..................................................... **76**

**EXHIBIT C Form of Assignment and Assumption Agreement** ......................................... **77**

**EXHIBIT D Form of Trademark Assignment** ................................................................... **78**

**EXHIBIT E Form of Domain Name and Social Media Account Assignment** ..................... **79**

**EXHIBIT F Form of Copyright Assignment** ..................................................................... **80**

**EXHIBIT G [Intentionally Omitted]** .................................................................................. **81**

**EXHIBIT H Non-Solicit Provision** ..................................................................................... **82**

## ASSET PURCHASE AGREEMENT AND PLAN OF REORGANIZATION

This Asset Purchase Agreement and Plan of Reorganization (this "Agreement") is entered into as of May 19, 2026 by and among FBG Bid Co., a Delaware corporation ("Buyer"), FAT Brands Inc., a Delaware corporation ("FAT Brands"), FAT Brands Royalty I, LLC, a Delaware limited liability company ("FB Royalty"), FAT Brands GFG Royalty I, LLC, a Delaware limited liability company ("GFG Royalty"), FAT Brands Fazoli's Native I, LLC, a Delaware limited liability company ("Fazoli's" and, collectively with FAT Brands, FB Royalty, GFG Royalty and the direct and indirect Subsidiaries or Affiliates of Sellers listed on Annex I (collectively, "Sellers")).  Sellers and Buyer are referred to collectively herein as the "Parties" and each, individually, as a "Party".

## WITNESSETH

WHEREAS, on January 26, 2026 (the "Petition Date"), FAT Brands and certain of its direct and indirect Subsidiaries (collectively, the "Debtors"), including Sellers, filed voluntary petitions for relief (collectively, the "Bankruptcy Cases"), under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court");

WHEREAS, prior to the Petition Date, FB Royalty is party to that certain Base Indenture, dated as of March 6, 2020, as amended and restated as of April 26, 2021, and as supplemented by the Series 2021-1 Supplement and Series 2022-1 Supplement thereto, dated as of April 26, 2021 and July 6, 2022, respectively (as further amended, restated, or supplemented or otherwise modified from time to time, the "Royalty Prepetition Indenture"), by and among FB Royalty and UMB Bank, N.A. as trustee (in such capacity, the "Trustee") and securities intermediary, pursuant to which FB Royalty, issued, among other things, (A) (i) on April 26, 2021, $97,104,000 in aggregate principal amount of Series 2021-1 Class A-2 senior secured 4.75% fixed rate notes, and (ii) on July 6, 2022, $42,696,000 in aggregate principal amount of Series 2022-1 Class A-2 senior secured 4.75% fixed rate notes (collectively, the "FB Royalty A-2-I Prepetition Notes"); (B) (i) on April 26, 2021, $32,368,000 in aggregate principal amount of Series 2021-1 Class B-2 senior 8.00% fixed rate subordinated notes, and (ii) on July 6, 2022, $14,232,000 in principal amount of Class B-2 senior 8.00% fixed rate subordinated notes (collectively, the "FB Royalty B-2 Prepetition Notes" and items (A)-(B), the "FB Royalty Prepetition In-Scope Notes") and (C) (i) on April 26, 2021, $15,000,000 in principal amount of Series 2021-1 Class M-2 9.00% fixed rate subordinated notes, and, (ii) on July 6, 2022, $19,617,000 in principal amount of Class M-2 9.00% fixed rate subordinated notes (items (C)(i)-(C)(ii), collectively, the "FB Royalty Prepetition Out-of-Scope Notes");

WHEREAS, prior to the Petition Date, Fazoli's is party to that certain Base Indenture, dated as of December 15, 2021, as amended by Omnibus Amendment No. 1, dated as of March 28, 2025, and as supplemented by the Series 2021-1 Supplement thereto, dated as of December 15, 2021 (as further amended, restated, supplemented or otherwise modified from time to time, the "FZ Prepetition Indenture"), by and among Fazoli's and the Trustee and securities intermediary, pursuant to which, on December 15, 2021, Fazoli's issued, among other things, (i) $128,760,000 in aggregate principal amount of Class A-2 senior secured 6.00% fixed rate notes (the "FZ A-2-I Prepetition Notes"), (ii) $25,000,000 in principal amount of Class B-2 senior subordinated secured 7.00% fixed rate notes (the "FZ B-2 Prepetition Notes" and, items (i)-(ii), collectively, the "FZ Prepetition In-Scope Notes") and (iii) $40,000,000 in principal amount of Class M-2 9.00% fixed rate subordinated notes (the "FZ Prepetition Out-of-Scope Notes");

WHEREAS, prior to the Petition Date, GFG Royalty is party to that certain Base Indenture, dated as of July 22, 2021, as supplemented by the Series 2021-1 Supplement and 2022-1 Supplement thereto, dated as of July 22, 2021 and December 15, 2022, respectively (as further amended, restated, supplemented or otherwise modified from time to time, the "GFG Prepetition Indenture" and together with the Royalty

Prepetition Indenture and the FZ Prepetition Indenture, the "Prepetition Indentures"), by and among GFG Royalty and the Trustee and securities intermediary, pursuant to which GFG Royalty issued, among other things (A) (i) on July 22, 2021, $209,000,000 in aggregate principal amount of Series 2021-1 Class A-2 senior secured 6.00% fixed rate notes, and (ii) on December 15, 2022, $ $67,756,000 in aggregate principal amount of Series 2022-1 Class A-2 senior secured 6.00% fixed rate notes (collectively, the "GFG A-2-I Prepetition Notes" and together with the Royalty A-2-I Prepetition Notes and the FZ A-2-I Prepetition Notes, the "A-2-I Prepetition Notes"); (B) (i) on July 22, 2021, $84,000,000 in principal amount of Series 2021- 1 Class B-2 senior subordinated 7.00% fixed rate notes, and (ii) on December 15, 2022, $20,261,000 in principal amount of Class B-2 7.00% senior subordinated 7.00% fixed rate notes (collectively, the "GFG B-2 Prepetition Notes" and together with the FB Royalty B-2 Prepetition Notes and the FZ B-2 Prepetition Notes, the "B-2 Prepetition Notes") (items (A)-(B), the "GFG Prepetition In-Scope Notes" and, together with the FB Royalty Prepetition In-Scope Notes and the FZ Prepetition In-Scope Notes, the "Prepetition In-Scope Notes"); (C) (i) on July 22, 2021, $57,000,000 in principal amount of Series 2021-1 Class M-2 9.50% fixed rate subordinated notes and (ii) on December 15, 2022, $25,450,000 in principal amount of Class M-2 9.50% fixed rate subordinated notes (items (C)(i)-(C)(ii), collectively, the "GFG Prepetition Out-of-Scope Notes" and, together with the FZ Prepetition Out-of-Scope Notes and the FB Royalty Prepetition Out-of-Scope Notes, the "Prepetition Out-of-Scope Notes" and together with the Prepetition In-Scope Notes, the "Prepetition Notes").

WHEREAS, on January 26, 2026, the Debtors established a special committee (the "Special Committee") and authorized the Special Committee to review, consider and, if appropriate, recommend a potential restructuring and/or recapitalization transaction, including financing, refinancing, reorganization, recapitalization, or change of control whether by sale, merger, consolidation, or otherwise which, for the avoidance of doubt, includes any matters relating to, arising in, or financing for the Bankruptcy Cases;

WHEREAS, pursuant to that certain Amended and Restated Stipulation and Agreed Order Regarding Mediated Agreement entered by the Bankruptcy Court on March 19, 2026 Docket No. 472, the Special Committee is vested with the sole and exclusive authority to manage the affairs of FAT Brands and its Subsidiaries;

WHEREAS, Sellers operate a multi-brand restaurant company that develops, markets, acquires, franchises and manages certain restaurant concepts; and

WHEREAS, Sellers and Buyer desire to enter into this Agreement to provide for Buyer to purchase, acquire, and assume from the applicable Seller all of the Acquired Assets and Assumed Liabilities (which Acquired Assets and Assumed Liabilities generally comprise the Transferred Business), all in the manner and subject to the terms and conditions set forth in this Agreement and in accordance with Sections 105, 363, 365, and other applicable provisions of the Bankruptcy Code.

NOW, THEREFORE, in consideration of the mutual promises herein made, and in consideration of the representations, warranties, and covenants herein contained, the Parties hereby agree as follows:

## ARTICLE I
## DEFINITIONS

Section 1.1     Definitions.  For purposes of this Agreement:

"A-2-I Prepetition Notes" has the meaning set forth in the recitals.

"A-2-I Prepetition Notes Obligations" means the "Obligations", as defined in the Prepetition Indentures, with respect to the A-2-I Prepetition Notes only.

"<u>A-2-I Prepetition Notes Obligations Amount</u>" has the meaning set forth in <u>Section 2.3</u>.

"<u>Accounts Receivable</u>" means, in each case, to the extent related to the Transferred Business, any and all (a) accounts receivable, credit card receivables, notes receivable, trade accounts, retainage, unbilled receivables, contract billings, trade receivables and other amounts receivable generated by the Transferred Business or owed to Sellers (whether current or non-current), together with all security or collateral therefor and any interest or unpaid financing charges accrued thereon, including all causes of action pertaining to the collection of amounts payable, or that may become payable, to Sellers with respect to products sold or services performed on or prior to the Closing Date, (b) license and royalty receivables payable, or that may become payable, to Sellers, (c) rebate receivables from suppliers or vendors, (d) all accounts receivable and other amounts owed to Sellers (whether current or non-current) in connection with any customer purchases made with credit cards or any other related amounts owing (including deposits or holdbacks to secure chargebacks, offsets or otherwise) from credit card processors to Sellers, (e) other amounts due to Sellers which Sellers have historically classified as accounts receivable in the Financial Statements or in accordance with GAAP with respect to licenses of Owned Intellectual Property, products sold or services performed on or prior to the Closing Date, and (f) any and all claims, remedies or other rights relating to any of the foregoing, together with any interest or unpaid financing charges accrued thereon. Notwithstanding the foregoing, Accounts Receivable will not include any intercompany receivables payable by or to any Seller, all of which shall be settled or extinguished in accordance with the Settlement Term Sheet.

"<u>Acquired Assets</u>" means, all of Sellers' right, title, and interest, free and clear of all Liens (other than Permitted Liens), in and to all of the properties, rights, interests, and other tangible and intangible assets of Sellers (wherever located and whether or not required to be reflected on a balance sheet prepared in accordance with GAAP), including any assets acquired by Sellers after the date hereof but prior to the Closing; <u>provided</u>, <u>however</u>, that, notwithstanding anything to the contrary herein, the Acquired Assets shall not include any Excluded Assets. Without limiting the generality of the foregoing, the Acquired Assets shall include the following assets used in or relating to the Transferred Business and owned or held by any Seller (except to the extent listed or otherwise included as an Excluded Asset):

(a) all Transferred Intellectual Property, including Intellectual Property set forth on <u>Section 3.13(a)</u> of the Disclosure Schedule, and Transferred IT Systems, including the IT Systems listed on <u>Section 3.13(e)</u> of the Disclosure Schedule;

(b) all personal property owned by Sellers, including all restaurant equipment and machinery, kitchen equipment, fixtures, trade fixtures, chairs, tables, supplies, shelving, refrigeration equipment, computers, point-of-sale systems, hardware, computer systems, servers and other IT Systems, silverware, linens, inventory management equipment, branding, signs, and signage located at the Transferred Locations or at any real property leased by Sellers pursuant to an Assumed Lease;

(c) all Designated Contracts (including Franchise Agreements) and Assumed Leases (including Assumed Leases with respect to assets falling within any of the asset categories set forth in this definition), which may be adjusted pursuant to <u>Section 2.6</u>;

(d) all food and beverage items and other Inventory;

(e) all customer and end-user data and information, in each case, to the extent used in or related to the Transferred Business and solely to the extent permitted to be assigned, used, or provided by Sellers under applicable Law;

(f)      all Accounts Receivable;

(g)      all Permits, in each case to the extent transferable (including all liquor licenses, permits, and related authorizations);

(h)      all books, records, and other data not described in clause (f) above, including (x) customer lists, supplier lists, mailing lists, accounting records, documentation or records, catalogs, and printed materials relating thereto and (y) past and present customer, supplier, vendor records, files, documents, instruments, financial, marketing, and business data, pricing and cost information, business and marketing plans, and other information, files, correspondence, records, data, plans, reports, and recorded knowledge, historical trademark files, prosecution files in whatever media retained or stored, including computer programs and disks, and all other books, records, instruments, policies, procedures and documents, and all books, records, and file histories in each case to the extent within Sellers' possession, custody or control (it being acknowledged and agreed that (i) with respect to such books, records and data owned or maintained by FAT Brands (and not the other Sellers), copies of such books, records and data shall be considered Acquired Assets pursuant to this clause (h) (and FAT Brands shall retain all originals thereof) and (ii) the other Sellers shall be permitted to retain copies of any books, records and other data constituting Acquired Assets as may be necessary or advisable for purposes of legal, regulatory or Tax compliance or in connection with any Claims or Litigation constituting Excluded Assets or Excluded Liabilities);

(i)      all prepaid expenses, credits, advance payments, claims, security, refunds, rights of recovery, rights of set-off, rights of recoupment, deposits, charges, sums and fees (excluding any such item relating to Taxes that are Excluded Liabilities);

(j)      all promotional materials, displays, media content, and other personal property or equipment;

(k)      all Intellectual Property Licenses;

(l)      all goodwill associated with, or attributable to the Transferred Business or any of the Acquired Assets;

(m)      all telephone, facsimile numbers, and email addresses, in each case, to the extent used in or relating to the Transferred Business or a Transferred Location;

(n)      all Avoidance Actions to the extent against Buyer, Trustee, any suppliers, vendors, merchants, manufacturers, or other counterparties to any Designated Contracts or Assumed Leases or any Affiliates of the foregoing, or otherwise with respect to trade obligations paid prior to the Petition Date, and any related Claims and Litigation arising under such sections by operation of Law or otherwise, including any and all proceeds of the foregoing;

(o)      all rights under warranties, indemnities, and similar rights against third parties in respect of the Transferred Business or the Acquired Assets;

(p)      all cash held in the UMB Trust Accounts and Transferred Locations Cash and, for the avoidance of doubt, cash and cash equivalents held by the Trustee as collateral to secure the obligations under the Prepetition Indentures (collectively, "Transferred Cash");

(q)      all insurance claims and related proceeds thereof, in each case to the extent transferable and related to any Acquired Assets or Assumed Liabilities;

(r)      all open purchase orders with customers and suppliers of the Transferred Business;

(s)      all issued and outstanding capital stock and any other equity interests of the entities set forth in Section 1.1(a)(i) of the Disclosure Schedule (the "Acquired Entities" and such capital stock and other equity interests, the "Acquired Equity Interests");

(t)      all assets, properties and rights to the extent owned, leased by or licensed (to the extent such underlying lease is a Designated Contract or Assumed Lease), or otherwise used or held for use by any Sellers in connection with or related to and material to the Transferred Business; and

(u)      all insurance policies set forth on Section 1.1(a)(iii) of the Disclosure Schedule.

"Acquired Entities" has the meaning set forth in the definition of "Acquired Assets".

"Acquired Equity Interests" has the meaning set forth in the definition of "Acquired Assets".

"Administrative Claim" means any Claim for costs and expenses of administration during the Bankruptcy Cases pursuant to sections 328, 330, 363, 364(c)(1), 365, 503(b), 507(a)(2) or 507(b) of the Bankruptcy Code, including, without limitation: (a) any actual and necessary costs and expenses incurred on or after the Petition Date of preserving and operating the businesses of Sellers; (b) Claims pursuant to section 503(b)(9) of the Bankruptcy Code; and (c) all fees and charges assessed against the Debtors pursuant to sections 1911 through 1930 of chapter 123 of title 28 of the United States Code.

"Affiliate" means, with respect to any specified Person, any other Person that directly, or indirectly through one or more intermediaries, controls, is controlled by, or is under common control with, such specified Person, where "control" means the power, directly or indirectly, to direct or cause the direction of the management and policies of another Person, whether through the ownership of voting securities, by contract, or otherwise.

"Affiliate Agreement" has the meaning set forth in Section 3.16.

"Agreement" has the meaning set forth in the preamble.

"Allocation Schedule" has the meaning set forth in Section 2.7.

"Assignment and Assumption Agreement" has the meaning set forth in Section 2.5(a)(ii).

"Assumed Leases" means any Lease listed or referenced on Section 2.6(a) of the Disclosure Schedule designated by Buyer (in its sole discretion) for assumption and assignment to Buyer (or its designee) in accordance with Section 2.1 and Section 2.2 effective on and as of the Closing (including any amendment or modification that may contain lease concessions) as set forth on Section 2.6(b) of the Disclosure Schedule.

"Assumed Liabilities" means the following Liabilities of Sellers (to the extent not satisfied prior to the Closing):

(a)        all Liabilities under or relating to the Acquired Assets to the extent such Liabilities first arise from and after the Closing Date (and excluding, for the avoidance of doubt, any Liabilities with respect to events, circumstances or occurrences that first arise prior to the Closing other than as expressly set forth herein);

(b)        all Liabilities (i) to pay for goods or services ordered with respect to the Transferred Business, prior to the Closing, but that are not delivered or performed until after the Closing, (ii) to satisfy open purchase orders with customers and suppliers of the Transferred Business that constitute Acquired Assets, and (iii) with respect to the Administrative Claims set forth on Section 1.1(b)(i) of the Disclosure Schedule;

(c)        all (i) sales promotions, rebates (including pursuant to any Franchise Agreements constituting a Designated Contract), coupons, gift cards and certificates, (ii) Liabilities in respect of advertising funds advanced or paid by franchisees of the Transferred Business and (iii) customer prepayments and overpayments, customer refunds, credits, credit card payables, reimbursements and related adjustments, in each case to the extent related to the Acquired Assets or the Transferred Business;

(d)        all Cure Costs related solely to the Designated Contracts and Assumed Leases that will be assumed by Sellers and assigned to Buyer (or its designee), including, for the avoidance of doubt, with respect to all liabilities to franchisees under any Franchise Agreement assigned to Buyer (or its designee) as a Designated Contract;

(e)        all Liabilities with respect to (i) all claims with respect to Transferred Employees and their dependents under Seller Benefit Plans that are self-insured welfare plans, (ii) wages, salaries, commissions, and retention payments earned and accrued in the Ordinary Course of Business with respect to the Transferred Employees as of the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee) but, for the avoidance of doubt, excluding any other accrued compensation elements, such as non-retention bonuses or long-term incentives; (iii) expense reimbursements for any expenses incurred, but not yet reimbursed, in the Ordinary Course of Business with respect to a Transferred Employee as of the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee); and (iv) the Seller Benefit Plans, if any, set forth in Section 1.1(b)(ii) of the Disclosure Schedule (such Seller Benefit Plans, the "Assumed Seller Plans") as of the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee);

(f)        all Liabilities related to Transferred Employees that arise from Buyer's acts or omissions but solely to the extent that such Liabilities relate to events occurring after the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee); and

(g)        all Liabilities for (i) Taxes that relate to the Acquired Assets or the Assumed Liabilities with respect to Post-Closing Tax Periods allocable to Buyer in accordance with Section 6.4(a), (ii) sales and use Taxes in respect of the Transferred Business (other than any such Taxes arising as a result of the Transactions hereunder) following the Petition Date, (iii) Transfer

Taxes, (iv) Property Taxes and (v) all Taxes of Sellers and their Affiliates arising from the sale of the Acquired Assets in accordance with this Agreement.

"Auction" has the meaning set forth in the Bidding Procedures Order.

"Audited Financial Statements" has the meaning set forth in Section 3.17.

"Avoidance Action" means any avoidance action under Chapter 5 of the Bankruptcy Code or any Litigation, including any claim or cause of action under Sections 502, 510, 541, 544, 545, 547, 548, 549, 550, 551 or 553 of the Bankruptcy Code, or under related state or federal statutes or common law, including fraudulent transfer and fraudulent conveyance law.

"B-2 Prepetition Notes" has the meaning set forth in the recitals.

"B-2 Prepetition Notes Obligations" means the "Obligations", as defined in the Prepetition Indentures, with respect to the B-2 Prepetition Notes only.

"B-2 Prepetition Notes Obligations Amount" has the meaning set forth in Section 2.3.

"B-2 Prepetition Notes Obligations Base Amount" means fifty-six million four hundred twenty-five thousand dollars ($56,425,000).

"Back-up Bidder" means the Person designated at the Auction as having submitted the next highest offer to the offer submitted by the Prevailing Bidder.

"Bankruptcy Cases" has the meaning set forth in the recitals.

"Bankruptcy Code" has the meaning set forth in the recitals.

"Bankruptcy Court" has the meaning set forth in the recitals.

"Bid Deadline" has the meaning set forth in the Bidding Procedures Order.

"Bidding Procedures" has the meaning set forth in the Bidding Procedures Order.

"Bidding Procedures Motion" means the motion filed by Sellers with the Bankruptcy Court seeking entry of the Bidding Procedures Order [Docket No. 420].

"Bidding Procedures Order" means an Order entered by the Bankruptcy Court on April 9, 2026, granting the relief requested in the Bidding Procedures Motion [Docket No. 595].

"Bill of Sale" has the meaning set forth in Section 2.5(a)(i).

"Books and Records" means the files, documents, instruments, books, reports and records maintained by or on behalf of Sellers that are related to the Transferred Business, the Acquired Assets, the Transferred Employees or the Assumed Liabilities.

"Business Day" means any day, other than a Saturday, Sunday and any day that is a legal holiday under the laws of the State of New York or is a day on which banking institutions located in the State of New York are authorized or required by Law or other governmental action to close.

"Business Marks" means all Trademarks in all classes of goods and services containing, in whole or in part, the names, terms or logos listed on Section 3.13(a) of the Disclosure Schedule, or any combinations or variation thereof.

"Business Names" means, collectively, "FAT Brands", "FAT Brands Foundation", "Round Table Pizza", "Fatburger", "Marble Slab Creamery", "Johnny Rockets", "Fazoli's", "Great American Cookies", "Buffalo's Cafe", "Buffalo's Express", "Hurricane Grill & Wings", "Pretzelmaker", "Native Grill & Wings", "Yalla Mediterranean", "Ponderosa Steakhouse", "Marble Slab Creamery" and "Bonanza Steakhouse".

"Buyer" has the meaning set forth in the preamble.

"Cash Management Motion" means the Emergency Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, and (C) Continue Intercompany Transactions; and (II) Granting Related Relief [Docket No. 14].

"Claim" means any claim within the meaning of Section 101(5) of the Bankruptcy Code.

"Closing" has the meaning set forth in Section 2.4.

"Closing Date" has the meaning set forth in Section 2.4.

"Closing Steps Documentation" has the meaning set forth in Section 5.3(f).

"Closing Steps Plan" means the transaction structuring steps plan as mutually agreed by the Parties prior to the Closing Date and which, upon such agreement, shall be set forth on Exhibit A hereto.

"COBRA" means Sections 601 through 608 of ERISA and Section 4980B of the IRC.

"Competing Bid" means any proposal, offer or transaction with respect to a plan of reorganization or dissolution, winding up, liquidation, reorganization, assignment for the benefit of creditors, merger, consolidation, business combination, joint venture, partnership, sale of assets or equity interests, financing (debt or equity), refinancing or restructuring, in each case, all or substantially all of the Acquired Assets (other than the transactions contemplated in this Agreement) that competes with or renders consummation of the transactions contemplated in this Agreement unable to be consummated or would reasonably be expected to materially frustrate the purposes of this Agreement.

"Contract" means any agreement, contract, license, arrangement, commitment, promise, obligation, right, instrument, document, or other similar understanding, which in each case is in writing and signed by parties intending to be bound thereby (other than any Leases).

"Copyright Assignment" has the meaning set forth in Section 2.5(a)(v).

"Covered Employee" has the meaning set forth in Section 6.3(a).

"Credit Bid Amount" has the meaning set forth in Section 2.3.

"Cure Costs" means all amounts payable, and obligations that must be satisfied in order to cure any monetary defaults through the Closing Date that are required to be cured under Section 365(b)(1) of the

Bankruptcy Code or otherwise to effectuate, pursuant to the Bankruptcy Code, the assumption of executory Contracts and Leases, as set forth on Section 2.6(a) of the Disclosure Schedule.

"Cure Schedules" has the meaning set forth in Section 2.6(a).

"Debtors" has the meaning set forth in the recitals.

"Deferred License" has the meaning set forth in Section 5.9.

"Deficiency Claims" has the meaning set forth in Section 5.3(j).

"Designated Contracts" means any Contract listed or referenced on Section 2.6(b) of the Disclosure Schedule designated by Buyer (in its sole discretion) for assumption and assignment to Buyer (or its designee) in accordance with Section 2.1 and Section 2.2 effective on and as of the Closing as set forth on Section 2.6(b) of the Disclosure Schedule.

"Designation Notice" has the meaning set forth in Section 2.6(f).

"DIP Agent" means UMB Bank, N.A., in its capacity as administrative agent and collateral agent under the DIP Credit Agreement.

"DIP Credit Agreement" means the debtor-in-possession credit agreement, dated March 25, 2026, entered into by Fat Brands and certain other Sellers, Twin Hospitality Group, Twin Hospitality, the DIP Lenders and the other parties thereto, that governs the DIP Facility, as amended, restated, amended and restated, modified or supplemented from time to time.

"DIP Facility" means the FBG DIP Facility (as defined in the DIP Credit Agreement).

"DIP Lenders" means the FBG DIP Lenders (as defined in the DIP Credit Agreement).

"DIP Obligations" means the FBG DIP Obligations (as defined in the DIP Credit Agreement).

"DIP Obligations Amount" has the meaning set forth in Section 2.3.

"DIP Order" means the First Interim DIP Order, the Second Interim DIP Order and any subsequent Order of the Bankruptcy Court approving the DIP Facility on an interim or final basis.

"Disclosure Schedule" has the meaning set forth in Article III.

"Domain Name and Social Media Account Assignment" has the meaning set forth in Section 2.5(a)(iv).

"Elevation Burger APA" means that certain Asset Purchase Agreement dated as of the date hereof, by and among FAT Brands, certain Subsidiaries and Affiliates of FAT Brands identified therein, and TABCO International Food Catering K.S.C.C., a Kuwait Shareholding Company (Closed), as approved by the Bankruptcy Court.

"Elevation Burger Business" means the business and operations conducted by Sellers in the franchising of restaurant concepts under the "Elevation Burger" name and all primarily related Trademarks and proprietary brand elements, including all franchising, licensing, and brand management activities conducted in connection therewith.

"Employment Contract" has the meaning set forth in Section 6.3(a).

"Environmental Law" means any federal, state or local, or foreign law, statute, code, ordinance, rule, or regulation relating to pollution, the protection of the environment or natural resources, or the management, use or disposal of Hazardous Materials.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

"ERISA Affiliate" means any Person (whether or not incorporated) that, at any relevant time, is or was treated as a single employer with any Seller for purposes of Section 414 of the IRC.

"Excluded Assets" means the following assets (including all properties, rights, interests and claims of every kind and description with respect thereto) of Sellers:

(a)　　all files, books, records and documents prepared in connection with this Agreement or the transactions contemplated hereby or otherwise relating to the Bankruptcy Cases (including all files, books, records, and documents constituting work product of Sellers' legal counsel and all Privileged Communications), all minute books, corporate records (such as stock registers), and organizational documents of Sellers, Tax Returns and Tax work papers in respect of Taxes of Sellers, and all other documents not related to the Transferred Business, the Transferred Locations, the Acquired Assets, or the Covered Employees, including all rights, privileges and interest of Sellers in respect of the foregoing;

(b)　　any Contract that is not a Designated Contract and any Lease that is not an Assumed Lease, which may be updated pursuant to Section 2.6;

(c)　　any insurance policies not specifically identified as Acquired Assets, including any director and officer insurance policies and binders, and any and all claims, refunds, and credits from insurance claims, insurance policies, or binders due or to become due with respect to such policies or binders and all rights to proceeds thereof;

(d)　　all Claims and Litigation owned by Sellers against any current or former directors and officers;

(e)　　all Retained Causes of Action and all rights to any proceeds thereof;

(f)　　any refund or overpayment of Taxes (except Property Taxes subject to Section 6.4) that are Excluded Liabilities, or other tax attribute of Sellers and their Affiliates;

(g)　　all cash and cash equivalents of Sellers other than Transferred Cash;

(h)　　any Avoidance Actions that are not an Acquired Asset;

(i)　　all shares of capital stock or other equity interests of any Seller and all securities convertible into or exchangeable or exercisable for shares of capital stock or other equity interests of any Seller or any other Person except the Acquired Entities;

(j)　　all assets, properties, rights, interests, and Claims of every kind and description of any Seller (i) that constitute "Acquired Assets" as defined in the TWN Asset Purchase Agreement, (ii) to the extent exclusively used in or exclusively related to the Elevation Burger Business, (iii) to

the extent primarily used in or primarily related to the Hot Dog on a Stick Business, or (iv) that are described on Section 1.1(c)(i) of the Disclosure Schedule; and

(k)     any intercompany receivables payable by or to any Seller, all of which shall be settled or extinguished in accordance with the Settlement Term Sheet.

"Excluded Liabilities" means any Liabilities of Sellers, other than the Assumed Liabilities, but shall not include any Liabilities of the Acquired Entities or their Subsidiaries.  Without limiting the generality of the foregoing, the Excluded Liabilities include the following (except to the extent listed or otherwise included as Assumed Liabilities or constituting Liabilities of the Acquired Entities or their Subsidiaries):

(a)     all Liabilities with respect to events, circumstances or occurrences that first arise prior to the Closing other than to the extent expressly included as Assumed Liabilities;

(b)     any Liability to the extent relating to or arising out of the Excluded Assets (including in respect of the Elevation Burger Business and the Hot Dog on a Stick Business);

(c)     any Liability for Taxes except for any Taxes that are expressly assumed in accordance with the definition of Assumed Liabilities;

(d)     all Liabilities of Sellers under this Agreement or any Related Agreement and the transactions contemplated hereby or thereby;

(e)     any Liability associated with any and all indebtedness for borrowed money, including any guarantees of third-party obligations, and reimbursement obligations to guarantors of Sellers' obligations or under letters of credit of any Seller;

(f)     any Liabilities in respect of any Contracts or Leases that are not Designated Contracts or Assumed Leases, respectively;

(g)     all Liabilities with respect to the termination of employment of any Seller "insiders" (as such term is defined in Section 101(31) of the Bankruptcy Code);

(h)     except to the extent that any such Liabilities are specifically assumed by Buyer pursuant to items (e) and (f) of the definition of "Assumed Liabilities", any and all Liabilities arising under or relating to any Seller Benefit Plan;

(i)     except to the extent that any such Liabilities are specifically assumed by Buyer pursuant to items (e) or (f) of the definition of "Assumed Liabilities", all Liabilities for any and all claims by or on behalf of, relating to or with respect to such Seller's current or former employees, including any Transferred Employee relating to periods ending, or events occurring, on or prior to the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee), including claims arising under or relating to employment practices, terms and conditions of employment, labor relations, union organizing, employee safety and health, wages and hours, fair labor standards, child labor, employee leaves of absence, unemployment insurance, disability rights or benefits, immigration, plant closings and layoffs, equal employment opportunity, discrimination, harassment, affirmative action, breach of contract and wrongful discharge, employee grievances and Liability for any pension, profit sharing, deferred compensation (and the funding of any such benefits relating to all income earned by such Seller's current or former employees, including any Transferred Employee, to the extent relating to periods ending on or prior to the Transition Period Closing (or, for Inactive

Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee)), workers' compensation or any other employee health, welfare or other benefit plans or claims thereunder;

(j) all Liabilities with respect to unused vacation time, sick leave time and other paid time off earned and accrued with respect to the Transferred Employees as of the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee);

(k) all Liabilities with respect to bonuses or long-term incentives accrued with respect to the Transferred Employees as of the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee);

(l) all Liabilities of Sellers to Sellers' equity holders respecting dividends, distributions in liquidation, redemptions of interests, option payments, or otherwise, and any Liability of Sellers pursuant to any Affiliate Agreement;

(m) all Liabilities relating to Litigation, claims, actions, suits, arbitrations, litigation matters, proceedings, or investigations (in each case whether involving private parties, Governmental Authorities, or otherwise) involving, against, or affecting any Acquired Asset, the Transferred Business, Sellers, or any assets or properties of Sellers, commenced, filed, initiated, or threatened before the Closing and to the extent relating to facts, events, or circumstances arising or occurring before the Closing, including the Retained Causes of Action; and

(n) any intercompany payables payable by or to any Seller, all of which shall be settled or extinguished in accordance with the Settlement Term Sheet.

"FAT Brands" has the meaning set forth in the preamble.

"Final Order" means an Order of the Bankruptcy Court or any other court of competent jurisdiction (a) as to which the time to appeal shall have expired and as to which no appeal shall then be pending or (b) if a timely appeal shall have been filed or sought, either (i) no stay of the Order shall be in effect, (ii) no motion or application for a stay of the Order shall be filed and pending or such motion or application shall have been denied, or (iii) if such a stay shall have been granted, then (A) the stay shall have been dissolved or (B) a final order of the district court or circuit court having jurisdiction to hear such appeal shall have affirmed the Order and the time allowed to appeal from such affirmance or to seek review or rehearing thereof shall have expired and the taking or granting of any further hearing, appeal or petition for certiorari shall not be permissible, and if a timely appeal of such district court or circuit court Order or timely motion to seek review or rehearing of such Order shall have been made, any appellate court having jurisdiction to hear such appeal or motion (or any subsequent appeal or motion to seek review or rehearing) shall have affirmed the district court's (or lower appellate court's) order upholding the Order of the Bankruptcy Court and the time allowed to appeal from such affirmance or to seek review or rehearing thereof shall have expired and the taking or granting of any further hearing, appeal or petition for certiorari shall not be permissible; provided, however, that Buyer in its sole discretion may treat any Order for which a motion or application for a stay is pending as a Final Order by affirmatively agreeing to such treatment in a writing signed by Buyer as long as such motion or application remains pending.  For the avoidance of doubt, the possibility that a motion under Rule 60 of the Federal Rules of Civil Procedures, or any analogous rule under the Federal Rules of Bankruptcy Procedure, may be filed relating to such order, shall not cause an order to not be a Final Order.

"Financial Statements" has the meaning set forth in Section 3.17.

"First Interim DIP Order" means the *Interim Order (I) Authorizing the Debtors to Use Cash Collateral and Obtain Secured Postpetition Financing; (II) Granting Liens and Superpriority Administrative Claims; (III) Providing Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* [Docket No. 473].

"Franchise Agreements" means the franchise agreements between a Seller, on one hand, and a franchisee, on the other, for the operation of any Transferred Locations.

"Fraud" means common law fraud under Delaware Law with respect to the making of the representations and warranties set forth in Article III or Article IV of this Agreement as modified by the Disclosure Schedule, as applicable.  For the avoidance of doubt, "Fraud" does not include any claim for equitable fraud, promissory fraud, unfair dealings fraud, or any claims based on negligent or reckless misrepresentation.

"GAAP" means United States generally accepted accounting principles consistently applied.

"Governmental Authority" means any federal, state, local, or foreign government or governmental or regulatory authority, agency, board, bureau, commission, court, department, or other governmental entity.

"Hazardous Materials" means all materials, substances, wastes, pollutants, chemicals or contaminants that are listed, defined, designated, regulated or classified, or pursuant to which liability is or could be imposed, under Environmental Law, including petroleum and derivatives thereof, asbestos, polychlorinated biphenyls, per- and polyfluoroalkyl substances.

"Hot Dog on a Stick APA" means that certain Asset Purchase Agreement dated as of the date hereof, by and among FAT Brands, certain Subsidiaries and Affiliates of FAT Brands identified therein, and Hot Dog on a Stick Buyer, as approved by the Bankruptcy Court.

"Hot Dog on a Stick Business" means the business and operations conducted by Sellers of the operation of restaurants (whether owned or franchised) under the "Hot Dog on a Stick" name and all primarily related Trademarks and proprietary brand elements, including all franchising, licensing, and brand management activities conducted in connection therewith.

"Hot Dog on a Stick Buyer" means Amazing Brands, LLC, a Nevada limited liability company, or its assignee.

"Identified IP" has the meaning set forth in Section 2.8(b).

"Inactive Employee" has the meaning set forth in Section 6.3(a).

"Insurance Policies" has the meaning set forth in Section 3.19.

"Intellectual Property" means any and all intellectual property and other similar proprietary right, and all rights, title, and interest therein and thereto, in any jurisdiction in the world (whether arising under statutory or common law, contract, or otherwise), that includes rights pretraining to or arising from: (a) inventions, discoveries, processes, designs, techniques, and developments, whether or not patentable; (b) patents, patent applications, industrial design registrations and applications therefor, divisions, continuations, continuations-in-part, reissues, renewals, registrations, re-examinations, extensions,

provisional applications, and any foreign or international equivalent of any of the foregoing; (c) Trademarks; (d) trade secrets, confidential or proprietary information and data, recipes, ingredients, technical information, know-how, product designs, blueprints, formulas and proprietary methods and processes (collectively, "Trade Secrets"); (e) works of authorship, including copyrights, moral rights, design rights, copyright applications, copyright registrations and rights to prepare derivative works; and (f) domain names and social media accounts (including user names and passwords); (g) computer software and firmware, including source code, object code, and software-related specifications and documentation; and (h) the right to sue for infringement and other remedies against infringement of any of the foregoing; and (i) rights to protection of interests in the foregoing under the laws of all jurisdictions.

"Intellectual Property Licenses" means (a) any grant to a third Person of any right to use any Owned Intellectual Property and (b) any grant to Sellers of a right to use a third Person's Intellectual Property rights or IT Systems included in the Transferred Intellectual Property.

"Inventory" means, with respect to any Transferred Location, all of Sellers' inventory and goods now owned or hereinafter acquired, held at or in transit to such Transferred Location, in each case to the extent used in or relating to the operation of such Transferred Location, including all such inventory and goods that (a) are held by Sellers for sale or to be furnished by Sellers under a Contract of service or (b) consist of raw materials, work in process, finished goods, supplies, or material used or consumed in connection with the operation of such Transferred Location maintained or held by, stored by or on behalf of, or in transit to, any such Transferred Location.

"IRC" means the Internal Revenue Code of 1986, as amended.

"IRS" means the Internal Revenue Service.

"IT Systems" means the computers, networks, software, firmware, middleware, servers, routers, hubs, switches, electronic data processing, information, record keeping, communications, telecommunications, networks, peripherals and computer systems, hardware and communication, information technology, operational technology, automated processes and storage assets, equipment, systems and services, including any outsourced systems and processes, and other similar or related items of automated, computerized, digital, or software systems, and any data contained in any of the foregoing.

"Knowledge" means (a) with respect to Sellers, the actual knowledge of John DiDonato, Abhimanyu Gupta or Allen Sussman, and (b) with respect to Buyer, the actual knowledge of Anthony Ackil, Mitchell Kahn or Austin Brinson.

"Law" means any constitution applicable to, and any statute, treaty, code, rule, regulation, ordinance, of any kind of, any Governmental Authority, including at common law.

"Leased Location" has the meaning set forth in Section 3.6.

"Leases" means all leases, subleases, licenses, concessions, options, contracts in the nature of real estate occupancy, extension letters, assignments, termination agreements, subordination agreements, nondisturbance agreements, estoppel certificates, and other written agreements, any amendments or supplements to the foregoing, and recorded memoranda of any of the foregoing, pursuant to which any Seller holds any leasehold or subleasehold estates and other rights in respect of any Transferred Locations.

"Liability" means any debt, adverse claim, loss, claim, lien, damage, demand, fine, Taxes, judgment, penalty, liability, duty, responsibility, expense (including interest, court costs, reasonable fees of attorneys, accountants and other experts or other reasonable expenses of Litigation or other action or of any

claim, default or assessment) or obligation of any kind, character, description or nature (whether known or unknown, fixed, asserted or unasserted, absolute or contingent, accrued or unaccrued, liquidated or unliquidated, direct or indirect, disputed or undisputed, ascertained or ascertainable, joint or several, vested or unvested, determined or determinable, executory, in contract, tort, strict liability or otherwise or otherwise due or to become due) regardless of when arising.

"Lien" shall have the broadest meaning possible pursuant to the Bankruptcy Code, including any lien (statutory or otherwise), Claim, right, demand, encumbrance, deed of trust, indenture, right of first offer, easement, encroachment, right-of-way, judgment, preemptive right, collateral assignment, title defect, servitude, restrictive covenant, transfer restriction under any shareholder or similar agreement, mortgage, pledge, charge, security interest or similar interest, option, right of first refusal, security agreement, or other encumbrance or restriction on the use or transfer of any property, hypothecation, license, preference, priority, covenant, right of recovery, order of any Governmental Authority, of any kind or nature (including (a) any conditional sale or other title retention agreement and any lease having substantially the same effect as any of the foregoing, (b) any assignment or deposit arrangement in the nature of a security device, and (c) any leasehold interest, license, or other right, in favor of a third party or a Seller, to use any portion of the Acquired Assets), community or other marital property interest, condition, equitable interest, impositions, imperfections, defects, limitations or restrictions of any nature or kind whatsoever, including any restriction on use, voting (in the case of any security or equity interest), transfer, receipt of income or exercise of any other attribute of ownership, whether secured or unsecured, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, contingent or non-contingent, material or non-material, known or unknown; provided, however, that "Lien" shall not be deemed to include any license of Intellectual Property.

"Litigation" means any claim, action, cause of action, demand, lawsuit, arbitration, inquiry, audit, notice of violation, proceeding, litigation, citation, summons, subpoena, arbitration or investigation of any nature, civil, criminal, administrative, regulatory, or otherwise, whether at law or in equity, including under common law, statute, or the Bankruptcy Code, and whether before any Governmental Authority or arbitral body.

"Material Adverse Effect" means any event, effect, condition, fact, circumstance, or change that has, or could reasonably be expected to (A) have, individually or in the aggregate, a material adverse effect on the Acquired Assets or the business, properties, liabilities, financial condition, results of operations of the Transferred Business, taken as a whole, or (B) prevent or materially impair the ability of Sellers to consummate the transactions contemplated hereby at the Closing, other than, solely in the case of the preceding clause (A) any effects, circumstances, or changes to the extent arising from or related to: (a) general business or economic conditions in any of the geographical areas in which the Transferred Locations operate; (b) any condition or occurrence affecting restaurants or the restaurant industry generally; (c) national or international political or social conditions, including the engagement by any country in hostilities, whether commenced before or after the date hereof and whether or not pursuant to the declaration of a national emergency or war, or the occurrence of any military or terrorist attack (including any escalation or worsening of any hostilities, military actions, or terrorist attacks, including those involving Russia or Ukraine, Iran, U.S., Israel or Hamas, or any other geopolitical conflict); (d) financial, banking or securities markets (including any disruption thereof or any decline in the price of securities generally or any market or index); (e) the occurrence of any act of God or other calamity or force majeure events (whether or not declared as such), including any civil disturbance, embargo, natural disaster, fire, flood, hurricane, tornado, or other weather or geological event; (f) any pandemic, epidemic, disease outbreak, or public health crisis (including COVID-19 or any variant thereof), including the occurrence, continuation, or worsening thereof, and any quarantine, "shelter in place," "stay at home" or similar restrictions, or any other actions, guidelines, recommendations, or mandates by any Governmental Authority in response thereto; (g) changes in Law or accounting rules (including GAAP); (h) the taking of any action at the express written request of

Buyer; (i) any effects or changes as a result of the announcement, pendency, or completion of the transactions contemplated by this Agreement, including losses or threatened losses of employees, customers, suppliers, distributors, franchisees, landlords, licensors, licensees, creditors, or others having relationships with Sellers; (j) the commencement or pendency of the Bankruptcy Cases; (k) the closing of any restaurants or locations not acquired by Buyer or the sale of any other assets or businesses to any third parties by any Seller or any of its Affiliates; (l) the failure of Sellers or the Transferred Business to meet any internal or published projections, forecasts, budgets, estimates, performance metrics, or operating statistics (it being understood that the foregoing shall not preclude any assertion that the facts or occurrences giving rise to or contributing to such failure that are not otherwise excluded from this definition should be deemed to constitute, or be taken into account in determining whether there has been, or would reasonably be expected to be, a Material Adverse Effect); (m) any effects or changes arising from or related to the breach of the Agreement by Buyer; (n) any tariffs, duties, sanctions, import or export restrictions, or similar trade restrictions imposed, modified, or threatened by any Governmental Authority; (o) the failure of Sellers to obtain any consent, permit, authorization, waiver, or approval required in connection with the transactions contemplated hereby; and (p) any items set forth in Section 3.21(b) of the Disclosure Schedule (*Absence of Certain Changes or Events*); provided, however, that the effects, circumstances, or changes set forth in clauses (a)-(g) and (n) may be taken into account in determining whether there has been or is a Material Adverse Effect if such effect, circumstance, or change has a disproportionate impact on the Transferred Business, taken as a whole, relative to the other participants in the industries and markets in which the Transferred Business operates.

"Material Suppliers" means the ten (10) largest distributors and suppliers (measured by fees paid or payable) of the Transferred Business for the twelve (12) month period ended most recently prior to the Petition Date.

"Multiemployer Plan" has the meaning set forth in Section 3.12(c).

"Non-Recourse Party" has the meaning set forth in Section 9.14(b).

"Non-Seller Affiliate" means any Affiliate of Sellers that is not a Seller.

"Order" means any order, writ, judgment, injunction, decree, rule, ruling, directive, determination or other award made, issued, entered or rendered by or with any Governmental Authority, whether preliminary, interlocutory or final, including any Order entered by the Bankruptcy Court in the Bankruptcy Cases (including the Sale Order).

"Ordinary Course of Business" means the ordinary and usual course of normal day-to-day operations of the Transferred Business through the Petition Date consistent with past practice, but subject, however, to any Order entered by the Bankruptcy Court or changes arising or resulting from the filing or pendency of the Bankruptcy Cases.

"Outside Back-up Date" has the meaning set forth in Section 5.3(d).

"Owned Intellectual Property" means all Intellectual Property owned or purported to be owned by any of Sellers.

"Party/Parties" has the meaning set forth in the preamble.

"Permit" means any regulatory license, franchise, approval, authorization, permit, license, order, registration, certificate, variance, or similar right obtained from any Governmental Authority.

"Permitted Lien" means (a) Liens for Taxes not yet due or the amount or validity of which is being contested in good faith by appropriate actions and for which adequate reserves have been made with respect thereto in accordance with GAAP or the nonpayment of which is permitted or required by the Bankruptcy Code where such Lien will be released from the Acquired Assets pursuant to the Bankruptcy Code; (b) mechanic's, workmen's, repairmen's, warehousemen's, carrier's, or other similar Liens, including all statutory liens, arising, or incurred in the Ordinary Course of Business for amounts which are not yet due or the amount or validity of which is being contested in good faith by appropriate actions and for which adequate reserves have been made with respect thereto in accordance with GAAP; (c) with respect to leased or licensed real or personal property, the terms and conditions of the lease, license, sublease, or other occupancy agreement applicable thereto that are customary; (d) with respect to any leased real property, usual, and customary zoning, building codes, and other land use laws regulating the use or occupancy of such leased real property or the activities conducted thereon that are imposed by any Governmental Authority having jurisdiction over such leased real property; (e) usual and customary easements, covenants, conditions, restrictions, and other similar matters affecting title to real property and other encroachments and title and survey defects which are not violated in any material respect or which do not materially restrict the continued operation of existing businesses at such location; (f) non-exclusive licenses of Intellectual Property granted in the Ordinary Course of Business; and (g) any Lien or other priority of payment under the Indenture in favor of the Trustee with respect to the payment of the Trustee's fees and expenses.

"Person" means an individual, a partnership, a corporation, a limited liability company, an association, a joint stock company, a trust, a joint venture, an unincorporated organization, or any other entity, including any Governmental Authority or any group of any of the foregoing.

"Personal Information" has the meaning set forth in Section 3.11.

"Petition Date" has the meaning set forth in the recitals.

"Post-Closing Tax Period" means any taxable period (or portion thereof) beginning after the Closing Date.

"Post-Closing Designated Agreement" has the meaning set forth in Section 2.6(f).

"Post-Closing Designated Contract" has the meaning set forth in Section 2.6(f).

"Post-Closing Designated Lease" has the meaning set forth in Section 2.6(f).

"Post-Closing Designation Period" means, with respect to any Reserved Contract or Reserved Lease to be assumed and assigned or rejected pursuant to Section 2.6(f), the period from and after the Closing Date through and including the date that is the earlier of (i) sixty (60) days after the Closing Date and (ii) confirmation of a chapter 11 plan involving Sellers by the Bankruptcy Court.

"Post-Closing Designation Period Costs" has the meaning set forth in Section 2.6(f).

"Prepetition In-Scope Notes" has the meaning set forth in the recitals.

"Prepetition Indentures" has the meaning set forth in the recitals.

"Prepetition Notes" has the meaning set forth in the recitals.

"Prepetition Notes Obligations Amount" has the meaning set forth in Section 2.3.

"Prepetition Out-of-Scope Notes" has the meaning set forth in the recitals.

"Prevailing Bidder" has the meaning set forth in Section 5.3(d).

"Privileged Communications" means any attorney-client communications, confidences, files, work product or other communications related to matters for which any Seller has engaged Latham & Watkins LLP or any other counsel in connection with a possible negotiated sale of all or any portion of the assets or outstanding equity, or any merger, consolidation, refinancing or similar transaction involving any Seller, whether such negotiated transaction occurs out-of-court or pursuant to a state or federal bankruptcy or insolvency proceeding, or any financing transaction.

"Proposed Cure Costs" has the meaning set forth in Section 2.6(a).

"Proprietary Software" means any or all proprietary software owned or purported to be owned, in whole or in part, by any of Sellers that is included in the Transferred Intellectual Property.

"Purchase Price" has the meaning set forth in Section 2.3.

"Registered Intellectual Property" has the meaning set forth in Section 3.13(a).

"Related Agreements" means the Bill of Sale, the Assignment and Assumption Agreement, the Trademark Assignment, the Domain Name and Social Media Account Assignment, the Copyright Assignment, the Transition Services Agreement, the Settlement Term Sheet and any other agreement required to be executed and delivered in connection with the Closing.

"Related Orders" has the meaning set forth in Section 5.3(f).

"Representative" means, when used with respect to a Person, the Person's controlled and controlling Affiliates (including Subsidiaries) and such Person's and any of the foregoing Person's respective officers, directors, managers, members, stockholders, partners, employees, agents, representatives, advisors (including financial advisors, bankers, consultants, legal counsel, and accountants), and financing sources.

"Requesting Party" has the meaning set forth in Section 6.2.

"Reserved Agreement Schedule" has the meaning set forth in Section 2.6(f).

"Reserved Agreements" has the meaning set forth in Section 2.6(f).

"Reserved Contract" has the meaning set forth in Section 2.6(f).

"Reserved Lease" has the meaning set forth in Section 2.6(f).

"Retained Causes of Action" means the Claims and Litigation matters set forth on Section 1.1(c)(ii) of the Disclosure Schedule.

"Sale Hearing" means the hearing for approval of, among other things, this Agreement and the transactions contemplated herein.

"Sale Order" means the sale order or Orders in form and substance reasonably acceptable to Buyer, Trustee, DIP Agent, and Sellers authorizing the sale of the Acquired Assets in accordance with this Agreement.

"Second Interim DIP Order" means the *Second Interim Order (I) Authorizing the Debtors to Use Cash Collateral and Obtain Secured Postpetition Financing; (II) Granting Liens and Superpriority Administrative Claims; (III) Providing Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* Docket No. 564.

"Sellers" has the meaning set forth in the preamble.

"Seller Benefit Plans" has the meaning set forth in Section 3.12(a).

"Settlement Order" means the Order (i) authorizing entry into and performance under the Settlement Term Sheet; (ii) approving, pursuant to Bankruptcy Rule 9019, the terms of the global settlement contained therein; and (iii) granting related relief [Docket No. [_____]].

"Settlement Term Sheet" means that certain Settlement Term Sheet memorializing the terms and conditions of a global settlement by and among the Debtors, Buyer, and the Committee (as defined therein), approved by and appended to the Settlement Order.

"Special Committee" has the meaning set forth in the recitals.

"Subsidiary" means, with respect to any Person, on any date, any Person (a) the accounts of which would be consolidated with and into those of the applicable Person in such Person's consolidated financial statements if such financial statements were prepared in accordance with GAAP as of such date or (b) of which securities or other ownership interests representing more than fifty percent of the equity or more than fifty percent (50%) of the ordinary voting power or, in the case of a partnership, more than fifty percent (50%) of the general partnership interests or more than fifty percent of the profits or losses of which are, as of such date, owned, controlled, or held by the applicable Person or one or more subsidiaries of such Person.

"Tax" or "Taxes" means any United States federal, state, local, or foreign income, gross receipts, license, payroll, employment, excise, stamp, occupation, premium, windfall profits, environmental, customs duties, capital stock, franchise, profits, withholding, social security (or similar), escheat and unclaimed property, unemployment, disability, real property, personal property, sales, use, transfer, registration, value added, alternative or add-on minimum, estimated, or other charges or assessments of any kind whatsoever imposed by any Governmental Authority, including any interest, penalty, or addition thereto, in each case whether or not requiring the filing of a Tax Return.

"Tax Return" means any return, declaration, report, claim for refund, or information return or statement filed or required to be filed with any Governmental Authority with respect to Taxes, including any schedule or attachment thereto and any amendment thereof.

"Termination Date" has the meaning set forth in Section 8.1(b)(ii).

"Third Party Buyer" has the meaning set forth in Section 6.1.

"Trade Secrets" has the meaning set forth in the definition of "Intellectual Property."

"Trademark Assignment" has the meaning set forth in Section 2.5(a)(iii).

"Trademarks" means any and all trademarks (whether registered, unregistered, or pending), trade dress, service marks, service names, trade names, brand names, product names, logos, domain names, internet rights (including IP addresses and AS numbers), corporate names, fictitious names, other names, symbols (including business symbols), slogans, and other indicia of source or origin, translations of any of

the foregoing, and any foreign or international equivalent of any of the foregoing and all goodwill associated therewith, and (to the extent transferable by law) any applications or registrations in connection with the foregoing and all advertising and marketing collateral including any of the foregoing.

"Transferred Business" means the business and operations conducted by Sellers of the operation of restaurants, bars and entertainment (whether owned or franchised) under the "Round Table Pizza", "Fatburger", "Marble Slab Creamery", "Johnny Rockets", "Fazoli's", "Great American Cookies", "Buffalo's Cafe", "Buffalo's Express", "Hurricane Grill & Wings", "Pretzelmaker", "Native Grill & Wings", "Yalla Mediterranean", "Ponderosa Steakhouse" and "Bonanza Steakhouse" names and all related Trademarks and proprietary brand elements, including all franchising, licensing, and brand management activities conducted in connection therewith; provided, that notwithstanding anything to the contrary herein, the Transferred Business does not include the Elevation Burger Business or the Hot Dog on a Stick Business.

"Transferred Employee" has the meaning set forth in Section 6.3(b).

"Transferred Intellectual Property" means any and all (a) Owned Intellectual Property and (b) Intellectual Property licensed to any Seller, in each case, that is used (or held for use) in, or that relates to, the Transferred Business, including any and all Intellectual Property listed on Section 3.13(a) of the Disclosure Schedule, and Transferred IT Systems.

"Transferred IT Systems" means any and all IT Systems owned by or licensed to any Seller that is used (or held for use) in, or that relates to, the Transferred Business and includes any and all IT Systems listed on Section 3.13(e) of the Disclosure Schedule.

"Transferred Locations" has the meaning set forth in Section 3.6.

"Transferred Locations Cash" means any cash on hand (whether in a cash register, safe or otherwise) held at any Transferred Location that is a restaurant owned and operated by Sellers as of the Closing Date.

"Transfer Tax" has the meaning set forth in Section 6.4(a).

"Transition Period" shall mean the term of the Transition Services Agreement with respect to those services provided thereunder in respect of continued employment, payroll and benefits of the Covered Employees.

"Transition Period Closing" shall mean, with respect to any particular Transferred Employee, the end of the Transition Period with respect to such Transferred Employee or such Transferred Employee's employer, as applicable.

"Transition Services Agreement" has the meaning set forth in Section 2.5(a)(viii).

"True-Up Statement" has the meaning set forth in Section 2.6(f).

"Trustee" has the meaning set forth in the recitals.

"Twin Hospitality" means Twin Hospitality I, LLC, a Delaware limited liability company.

"Twin Hospitality Group" means Twin Hospitality Group, Inc., a Delaware corporation.

"UMB Trust Accounts" means, collectively, the WBS Collection Accounts, the WBS Reserve Accounts, and the WBS Collection Account Administrative Account (each as defined in the Cash Management Motion) maintained by any Seller; provided, that, for the avoidance of doubt, "UMB Trust Accounts" shall not include the Resid Trust Account (as defined in the Settlement Term Sheet) or any other account designated for the benefit of the residual trust or residual certificate holders.

"Unaudited Financial Statements" has the meaning set forth in Section 3.17.

"WARN Act" shall have the meaning set forth in Section 3.8(d).

"Willful Breach" means a deliberate act or a deliberate failure to act, regardless of whether breaching was the conscious object of the act or failure to act.

"Wind-Down" means the winding down, dissolution, cessation of operations of the Debtors, in each case ending upon such Debtor's cancellation in accordance with applicable law.

Section 1.2     Interpretations.  Unless otherwise indicated herein to the contrary:

(a)     When a reference is made in this Agreement to an Article, Section, Exhibit, Schedule, clause, or subclause, such reference shall be to an Article, Section, Exhibit, Schedule, clause, or subclause of this Agreement.

(b)     The words "include", "includes", or "including" and other words or phrases of similar import, when used in this Agreement, shall be deemed to be followed by the words "without limitation."

(c)     The words "hereof", "herein", and "hereunder" and words of similar import, when used in this Agreement, refer to this Agreement as a whole and not to any particular provision of this Agreement.

(d)     The word "if" and other words of similar import shall be deemed, in each case, to be followed by the phrase "and only if."

(e)     The use of "or" herein is not intended to be exclusive.

(f)     The word "will" shall be construed to have the same meaning and effect as the word "shall."

(g)     Any reference to any federal, state, provincial, territorial, local or foreign statute or Law shall be deemed also to refer to all rules and regulations promulgated thereunder, unless the context requires otherwise.

(h)     References in this Agreement to any Contract or other agreement shall include all amendments, modifications, supplements, extensions and restatements thereof, in each case to the extent made available to Buyer.

(i)     References to days mean calendar days unless otherwise specified.  When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period will be excluded.  If the last day of such period is a day other than a Business Day, the period in question will end on the next succeeding Business Day.

(j)        The definitions contained in this Agreement are applicable to the singular as well as the plural forms of such terms.  Whenever the context may require, any pronouns used herein shall include the corresponding masculine, feminine, or neuter forms, and the singular form of names and pronouns shall include the plural and vice versa.

(k)        All terms defined in this Agreement have their defined meanings when used in any certificate or other document made or delivered pursuant hereto, unless otherwise defined therein.

(l)        References herein to a Person are also to such Person's successors and permitted assigns.  Any reference herein to a Governmental Authority shall be deemed to include reference to any successor thereto.

(m)       Any reference herein to "Dollars" or "$" shall mean United States dollars.

(n)        Buyer acknowledges and agrees that the specification of any dollar amount in the representations, warranties, or covenants contained in this Agreement is not intended to imply that such amounts or higher or lower amounts are or are not material, and Buyer shall not use the fact of the setting of such amounts in any dispute or controversy between the Parties as to whether any obligation, item, or matter is or is not material.

(o)        References in this Agreement to materials or information "furnished to Buyer" and other phrases of similar import include all materials or information made available to Buyer and Buyer's Representatives in the data room prepared by Sellers at least one (1) Business Days prior to the date hereof, and remained in such data room through to the date hereof.

(p)        Any reference to "writing" or "written" means any method of reproducing words in legible and non-transitory form (including, for the avoidance of doubt, email).

**ARTICLE II**
**PURCHASE AND SALE**

Section 2.1        <u>Purchase and Sale of Assets</u>.  Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and on the terms and subject to the conditions set forth in this Agreement, at the Closing, Buyer (or any of its designees) will purchase and acquire from Sellers, and Sellers will sell, transfer, assign, convey, and deliver to Buyer or any of its designees all of the Acquired Assets each free and clear of all Liens (other than Permitted Liens).  For the avoidance of doubt the Acquired Assets shall exclude all properties, rights, interests and other tangible and intangible assets of the Acquired Entities and their Subsidiaries (which will be conveyed indirectly via the transfer and conveyance of the Acquired Equity Interests as provided in the immediately preceding sentence).

Section 2.2        <u>Assumed Liabilities</u>.  On the terms and subject to the conditions set forth in this Agreement, Buyer (or any of its designees) will assume and become responsible for the Assumed Liabilities at the Closing or, with respect to those Liabilities described in items (e) or (f) of the definition of "Assumed Liabilities", as of the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee).  For the avoidance of doubt the Assumed Liabilities shall not include the Liabilities of the Acquired Entities and their Subsidiaries (which will be conveyed indirectly (and remain Liabilities of such Acquired Entity or Subsidiary)) via the transfer and conveyance of the Acquired Equity Interests as provided in <u>Section 2.1</u>).

Section 2.3        <u>Consideration</u>.  In consideration for the Acquired Assets, and the other undertakings set forth herein, Buyer shall (a) submit, or cause to be submitted, in accordance with the

Closing Steps Plan or as otherwise agreed in writing by Buyer and FAT Brands, a credit bid pursuant to Section 363(k) of the Bankruptcy Code (the "Credit Bid") of (A) all DIP Obligations outstanding as of immediately prior to the Closing (the "DIP Obligations Amount"), (B) any A-2-I Prepetition Notes Obligations outstanding as of immediately prior to the Closing (the "A-2-I Prepetition Notes Obligations Amount"), and (C) B-2 Prepetition Notes Obligations outstanding as of immediately prior to the Closing in an amount equal to the B-2 Prepetition Notes Obligations Base Amount (as the same may be adjusted pursuant to Section 2.5(c), the "B-2 Prepetition Notes Obligations Amount" and, together with the A-2-I Prepetition Notes Obligations Amount, the "Prepetition Notes Obligations Amount" and, the Prepetition Notes Obligations Amount together with the DIP Obligations Amount, the A-2-I Prepetition Notes Obligations Amount, collectively, the "Credit Bid Amount"), (b) pay all Cure Costs required to be paid at Closing, and (c) assume, or cause one or more of its Affiliates to assume, the Assumed Liabilities (the foregoing clauses (a)-(c), the "Purchase Price").  Notwithstanding anything to the contrary herein, except as Buyer and Sellers may otherwise agree in writing between the date hereof and the Closing Date, including any agreement to reduce the Credit Bid Amount and replace such reduction with a cash payment in an amount and on such terms as the parties may agree in good faith (which cash payment shall not be required to equal such reduction on a dollar-for-dollar basis), under no circumstances shall any portion of the Credit Bid Amount be converted into or otherwise require a cash payment.  Anything herein to the contrary notwithstanding, each dollar of DIP Obligations, A-2-I Prepetition Notes Obligations and B-2 Prepetition Notes Obligations that is subject to the Credit Bid or assumed as Assumed Liabilities shall be treated as the same as a dollar of cash solely with respect to the secured collateral underlying such DIP Obligations, A-2-I Prepetition Notes Obligations, and B-2 Prepetition Notes Obligations.  Buyer shall pay or cause to be paid (i) the Cure Costs in accordance with Section 2.5(c), and (ii) the Estimated Post-Closing Designation Period Costs in accordance with Section 2.6(f) and the Transition Services Agreement.

Section 2.4    Closing.  The closing of the transactions, including those set forth in the Closing Steps Plan, contemplated by this Agreement (the "Closing") shall take place remotely by electronic exchange of counterpart signature pages (or by such other method as shall be mutually agreed upon by Sellers and Buyer) as promptly as practicable, and at no time later than the third (3rd) Business Day following the date on which the conditions set forth in Article VII have been satisfied or, to the extent permitted by applicable Law, waived by the applicable Party in writing (other than conditions which by their nature are to be satisfied at the Closing) or at such other place and time as Buyer and Sellers may mutually agree.  The date on which the Closing is to occur shall be referred to herein as the "Closing Date".

Section 2.5    Closing Payments and Deliveries.

(a)    At the Closing, the applicable Seller will deliver to Buyer:

(i)    a Bill of Sale, substantially in the form of Exhibit B (the "Bill of Sale") duly executed by the applicable Sellers;

(ii)    an Assignment and Assumption Agreement, substantially in the form of Exhibit C (the "Assignment and Assumption Agreement") duly executed by the applicable Sellers;

(iii)    a Trademark Assignment, substantially in the form of Exhibit D (the "Trademark Assignment") duly executed by the applicable Sellers;

(iv)    a Domain Name and Social Media Account Assignment, substantially in the form of Exhibit E (the "Domain Name and Social Media Account Assignment") duly executed by the applicable Sellers;

(v)    a Copyright Assignment, substantially in the form of Exhibit F (the "Copyright Assignment") duly executed by the applicable Sellers;

(vi)     a duly executed certificate from an officer of FAT Brands (on behalf of Sellers), to the effect that each of the conditions specified in Section 7.1(a) and Section 7.1(b) are satisfied;

(vii)     a duly executed IRS Form W-9 from each Seller (or, if applicable, its regarded owner for U.S. federal income tax purposes); and

(viii)     a Transition Services Agreement, which shall be mutually agreed by the Parties acting in good faith prior to the Closing, duly executed by the applicable Seller (the "Transition Services Agreement").

(b)     At the Closing, Buyer will deliver, or cause to be delivered, to Sellers:

(i)     the Bill of Sale duly executed by Buyer (and its applicable designee(s));

(ii)     the Assignment and Assumption Agreement duly executed by Buyer (and its applicable designee(s));

(iii)     the Trademark Assignment duly executed by Buyer (and its applicable designee(s));

(iv)     the Domain Name and Social Media Account Assignment duly executed by Buyer (and its applicable designee(s));

(v)     the Copyright Assignment duly executed by Buyer (and its applicable designee(s));

(vi)     duly executed certificate from an officer of Buyer to the effect that each of the conditions specified in Section 7.2(a) and Section 7.2(b) are satisfied;

(vii)     the Transition Services Agreement, duly executed by Buyer;

(viii)     a payoff letter, release letter or other similar document acknowledging the Credit Bid with respect to the Credit Bid Amount pursuant to Section 363(k) of the Bankruptcy Code as partial consideration for the transfer of the Acquired Assets; and

(ix)     a payoff letter, release letter or other similar document acknowledging the Credit Bid with respect to each of the A-2-I Prepetition Notes Obligations Amount and the B-2 Prepetition Notes Obligations Amount pursuant to Section 363(k) of the Bankruptcy Code as partial consideration for the transfer of the Acquired Assets.

(c)     With respect to each of the Designated Contracts and Assumed Leases assigned to Buyer at Closing, on the Closing Date, Buyer shall satisfy all applicable Cure Costs.  With respect to each of the Post-Closing Designated Agreements, Buyer shall satisfy the Cure Costs associated with such Post-Closing Designated Agreements as soon as reasonably practicable following delivery of the Designation Notice.

Section 2.6     Assumption/Rejection of Certain Contracts and Leases.

(a)     Section 2.6(a) of the Disclosure Schedule (the "Cure Schedules") sets forth a list or reference, as of the date hereof, of all executory Contracts and unexpired Leases related to the Transferred Business to which any Seller is a party and which sets forth Sellers' good faith estimate of the Cure Costs associated with each such Contract and unexpired Lease set forth thereon as of the date hereof (the

"Proposed Cure Costs").  From the date hereof through (and including) one (1) Business Day prior to the Closing Date, promptly following any changes to the information set forth on the Cure Schedule (including any new Contracts to which any Seller becomes a party and any change in the Proposed Cure Cost of any Contract), Sellers shall provide Buyer with an updated schedule that updates and corrects such information.

(b)     Sellers have provided to Buyer a schedule of the Designated Contracts and Assumed Leases as of the date thereof.  Notwithstanding anything to the contrary set forth herein, Buyer shall have the right, by written notice to Sellers, to (i) add any Contract or Lease to which any Seller is a party as a Designated Contract or Assumed Lease, as applicable, or (ii) remove any Contract or Lease from the Designated Contracts or Assumed Leases, in each case at any time up to one (1) Business Day prior to the Closing Date, without any adjustment to the Purchase Price.  Any such addition or removal shall be automatically effective upon delivery of written notice to Sellers.  Sellers shall provide timely and proper written notice of the motion seeking entry of the Sale Order to all parties to any executory Contracts or unexpired Leases to which any Seller is a party that are (or may be) Designated Contracts or Assumed Leases and shall take all actions reasonably required to assume the Designated Contracts and Assumed Leases and assign them to Buyer (or its designee), or any Subsidiary of Buyer designated in writing prior to the Closing, including to obtain an Order of the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Designated Contracts and Assumed Leases to Buyer (or its designee) satisfies all applicable requirements of Section 365 of the Bankruptcy Code. If any Contract or Lease is added to (or excluded from) the Designated Contracts or Assumed Leases pursuant to this Section 2.6(b), Sellers shall promptly take such steps as are reasonably necessary, including, if applicable, prompt delivery of notice to the non-Seller counterparty to such Contract or Lease, to cause such Contract or Lease to be assumed by the applicable Seller and assigned to Buyer (or its designee), or excluded or rejected, as applicable.  For the avoidance of doubt, the consideration for the foregoing assignments is included in the Purchase Price.  Promptly following any such changes to Section 2.6(b) of the Disclosure Schedule, Sellers shall provide updated Cure Schedules setting forth the Cure Costs applicable to each Contract set forth on Section 2.6(b) of the Disclosure Schedule.

(c)     The Sale Order shall provide for the assumption and assignment of the Designated Contracts by Sellers to Buyer (or any Subsidiary of Buyer designated in writing prior to the Closing), effective upon the Closing, subject to the other terms and conditions set forth in the remainder of this Section 2.6.  For the avoidance of doubt, in no event shall any dispute or disagreement as to any Cure Cost (including the amount thereof) delay or prevent the Closing from occurring, or result in or give rise to any reduction to the Purchase Price.

(d)     Sellers have previously filed a schedule listing the Cure Costs.  Pursuant to the Bidding Procedures Order, the Bankruptcy Court shall deem any non-debtor party to a Contract included on the schedule of Cure Costs that does not timely file an objection with the Bankruptcy Court pursuant to the procedures set forth in the Bidding Procedures Order and prior to the applicable deadline set forth in the Bidding Procedures Order to have given any required consent to the assumption of such Contract by the Debtor entity and assignment to Buyer if, and to the extent that, pursuant to the Sale Order or other Order of the Bankruptcy Court, Sellers are authorized to assume and assign the Contract to Buyer, or any Subsidiary of Buyer designated in writing prior to the Closing, and Buyer is authorized to accept such Designated Contract or Assumed Lease pursuant to Section 365 of the Bankruptcy Code.

(e)     Buyer and Sellers shall take all actions reasonably required for Seller to assume and assign the Designated Contracts and Assumed Leases to Buyer or any Subsidiary of Buyer designated in writing prior to the Closing (including the payment of the Cure Costs by Buyer), including taking all actions reasonably necessary to obtain an order of the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Contracts or Leases to Buyer (or its designee) satisfies all applicable requirements of Section 365 of the Bankruptcy Code; provided, for the avoidance of doubt, no

Party shall be required to pay any amounts to any third parties other than the Cure Costs (payable by Buyer) pursuant to the terms of this Agreement.  Buyer and Sellers shall cooperate in good faith to provide Adequate Assurance Documentation (as defined in the Bidding Procedures Order) as required by the Bidding Procedures Order as soon as reasonably practicable and no later than twenty-four (24) hours after the filing of the Post-Auction Notice (as defined in the Bidding Procedures Order).

(f)      Prior to the Closing, Buyer will deliver to Sellers a complete list of all Contracts and Leases listed in the Cure Schedule with respect to which Buyer's right to designate such Contract as a Designated Contract (each, a "Reserved Contract") or Lease as an Assumed Lease (each, a "Reserved Lease," and together with the Reserved Contracts, the "Reserved Agreements"), will be reserved, which list of Reserved Agreements will be set forth on Section 2.6(f) of the Disclosure Schedule (the "Reserved Agreement Schedule").  Buyer may supplement, amend, or otherwise modify the Reserved Agreement Schedule until one (1) Business Day prior to the Closing to add or remove any Contract or Lease as a Reserved Agreement, as applicable.  At the Closing, any Contract or Lease listed on the Cure Schedule that is not a Designated Contract, Assumed Lease or Reserved Agreement shall automatically be deemed an Excluded Asset, which Sellers shall be permitted to reject in accordance with the Sale Order without Buyer's consent.

(i)      During the Post-Closing Designation Period, Sellers shall continue to operate the Transferred Business at the Transferred Locations subject to a Reserved Lease and cause the Transferred Business to continue to perform under any Reserved Contract at the direction of Buyer; provided, that Sellers shall not incur any costs or expenses that are outside the Ordinary Course of Business in connection with such continued operations or performance without the prior written consent of Buyer. All documented costs and expenses incurred by Sellers, directly or indirectly, whether in connection with, arising out of, or related to such continued operations or performance, including all amounts due and payable under the Reserved Leases or Reserved Contracts and all other costs of operating such Transferred Locations subject to a Reserved Lease (including all rent, utilities, insurance, labor, payroll expense, taxes, supplies, maintenance, and all other operating costs, fees and expenses), and all costs, fees and expenses of continued performance of any Reserved Contract (collectively, the "Post-Closing Designation Period Costs"), shall be borne solely by Buyer and paid in accordance with the Transition Services Agreement, including the payment of the Estimated Post-Closing Designation Period Costs as described and defined therein.  Sellers shall keep Buyer reasonably informed of the Post-Closing Designation Period Costs on a weekly basis during the Post-Closing Designation Period.

(ii)      During the Post-Closing Designation Period, Buyer may deliver written notice to Sellers (each, a "Designation Notice") designating any (A) Reserved Lease as (x) an Assumed Lease (any such Reserved Lease so designated as an Assumed Lease pursuant to a Designation Notice, a "Post-Closing Designated Lease") or (y) an Excluded Asset, and (B) Reserved Contract as (x) a Designated Contract (any such Reserved Contract so designated as a Designated Contract pursuant to a Designation Notice, a "Post-Closing Designated Contract," and together with any Post-Closing Designated Lease, a "Post-Closing Designated Agreement") or (y) an Excluded Asset.  Any Reserved Agreement that has not been designated by Buyer as a Post-Closing Designated Agreement prior to the expiration of the Post-Closing Designation Period shall be deemed an Excluded Asset, and Sellers shall promptly cause such Reserved Agreements to be excluded and rejected in accordance with the Bankruptcy Code.  For the avoidance of doubt, no further Post-Closing Designation Period Costs shall accrue with respect to any Reserved Agreement following its rejection in accordance with the immediately preceding sentence.

(iii)      For any Post-Closing Designated Agreement, within one (1) Business Day after receipt of the applicable Designation Notice, Sellers shall promptly notify in writing the counterparty to such Post-Closing Designated Agreement that such Post-Closing Designated Agreement will be assumed and assigned by Sellers to Buyer, or excluded and rejected, as applicable.  The assumption and assignment

of any such Post-Closing Designated Agreement shall become effective five (5) Business Days following Sellers' service of notice on such Post-Closing Designated Agreement counterparty.

(iv)    Buyer will pay the Cure Costs associated with the Post-Closing Designated Agreements arising under the Post-Closing Designated Agreements in accordance with Section 2.5(c).  For the avoidance of doubt, nothing contained in this Section 2.6(f) shall be deemed to require, or result in, the prepayment or duplicate payment of any Cure Costs.

(v)    Upon receipt of a Designation Notice, Sellers shall promptly take all actions reasonably required to assume and assign such Post-Closing Designated Agreement to Buyer (or its designee) including taking all actions reasonably necessary to obtain an order of the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Post-Closing Designated Agreement to Buyer (or its designee) satisfies all applicable requirements of Section 365 of the Bankruptcy Code, or for such Post-Closing Designated Agreement to be excluded and rejected, as applicable.  Upon assumption and assignment of any such Post-Closing Designated Agreement by Buyer, such Post-Closing Designated Agreement shall be deemed an Acquired Asset and a Designated Contract or Assumed Lease, as applicable, for all purposes under this Agreement, including, for the avoidance of doubt, with respect to Assumed Liabilities.

(vi)    Buyer shall take all actions reasonably required for Sellers to assume and assign the Post-Closing Designated Agreements to Buyer (or its designee) (including, for the avoidance of doubt, the payment of the associated Cure Costs in accordance with Section 2.5(c)), including taking all actions reasonably necessary to obtain an order of the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Post-Closing Designated Agreements to Buyer (or its designee) satisfies all applicable requirements of Section 365 of the Bankruptcy Code, or to reject such Post-Closing Designated Agreements, as applicable.

(vii)    Buyer shall indemnify and hold harmless Sellers from and against any and all Liabilities, costs, and expenses (including reasonable documented out-of-pocket attorneys' fees) arising from or related to the continued operation of the Transferred Business at the Transferred Locations subject to a Reserved Lease and continuing to perform or cause continued performance by the Transferred Business with respect to any Reserved Contract, in each case, solely during the Post-Closing Designation Period and solely to the extent such Liabilities would constitute Assumed Liabilities hereunder if the Reserved Contract or Reserved Lease had been a Designated Contract or Assumed Lease at Closing (and any such continued actions taken in respect thereof by Sellers during the Post-Closing Designation Period had been taken by Buyer), other than for any Liabilities arising from Sellers' gross negligence, willful misconduct or material breach by Sellers of the requirements of this Section 2.6(f).

Section 2.7    Allocation.  No later than ninety (90) days after the Closing Date, Buyer shall deliver to Sellers a schedule allocating the Purchase Price, the Assumed Liabilities, and all other relevant items, in each case, properly treated as consideration for U.S. federal income tax purposes among the Acquired Assets in accordance with Section 1060 of the IRC, the Treasury Regulations thereunder and any similar provision of applicable Law (the "Allocation Schedule").  The Allocation Schedule shall be deemed final unless Sellers notify Buyer in writing that Sellers object to one or more items reflected in the Allocation Schedule within thirty (30) days after delivery of the Allocation Schedule to Sellers.  In the event of any such objection, Buyer and Sellers shall negotiate in good faith to resolve such dispute and, in the event such dispute is not resolved within fifteen (15) days, the Parties shall each be permitted to file its Tax Returns inconsistently with the Allocation Schedule.

Section 2.8    Wrong Pockets.

(a)  If, after the Closing, Buyer or any Seller or their respective Affiliates becomes aware that any Acquired Asset has not been transferred or delivered to Buyer or its Affiliates or that any right, property or asset forming part of the Excluded Assets has been transferred to Buyer, (i) such Party shall notify the other Parties within five (5) Business Days of becoming aware of such misdirected asset, and (ii) such Party and its Affiliates shall promptly take such steps as may be required to transfer and deliver, or cause to be transferred and delivered, such Acquired Asset or such Excluded Asset to the other Party, at no additional charge to the receiving party.

(b)  Notwithstanding anything to the contrary in this Agreement and without limiting the foregoing, if at any time after the Closing, either Party identifies any Transferred Intellectual Property that is within Seller's possession, custody, or control but has not been transferred, assigned, or conveyed to Buyer ("Identified IP"), Sellers shall promptly (and in any event within sixty (60) days of such discovery or notification by either Party) at Buyer's sole cost and expense execute and deliver all such further instruments, documents, and assurances, and take all further actions, as may be reasonably requested by Buyer to effect, evidence, or perfect the transfer, assignment, or conveyance of such Identified IP to Buyer. In furtherance of the foregoing, Sellers shall, promptly following the Closing, deliver to Buyer any copies, documentation or tangible embodiments of the Transferred Intellectual Property in the possession, custody or control of Sellers or their Affiliates.

(c)  Notwithstanding anything to the contrary in this Agreement, if at any time after the Closing, either Party identifies any Intellectual Property that (i) was not used (or held for use) in, or not related to, the Transferred Business as of the Closing and not intended to be included in the Transferred Intellectual Property as of the Closing, (ii) was transferred, assigned, or conveyed to Buyer, and (iii) is in Buyer or its Affiliates possession, custody, or control, Buyer shall (at Buyer's sole cost and expense) promptly (and in any event within sixty (60) days of such discovery or notification by either Party), execute and deliver (or promptly cause to be executed or delivered) all such further instruments, documents, and assurances, and take all further actions, as may be reasonably requested by Sellers to effect, evidence, or perfect the transfer, assignment, or conveyance of such Intellectual Property to Seller.

Section 2.9  Withholding.  Notwithstanding anything herein to the contrary, any Seller, Buyer, or any of their respective Affiliates shall be entitled to deduct and withhold from any amounts payable by them pursuant to this Agreement such amounts (and only such amounts) as it is required to deduct and withhold with respect to such payment under any provision of U.S. Federal, state, local or non-U.S. Tax Law.  Buyer shall use commercially reasonable efforts to notify Sellers of its intention to deduct or withhold no later than five (5) Business Days prior to any such deduction or withholding (other than in respect of any withholding arising as a result of a Seller's failure to provide IRS form W-9 or in respect of any amounts properly treated as compensation for applicable tax purposes), and shall cooperate in good faith with each Seller and its Affiliates to minimize any such deduction and withholding.  Any amounts so deducted and withheld in accordance with this Section 2.9 and timely paid over to the appropriate Governmental Authority shall be treated for all purposes of this Agreement as having been paid to the party that would otherwise have received such amount but for the required deduction or withholding.

## ARTICLE III
## SELLERS' REPRESENTATIONS AND WARRANTIES

Each Seller represents and warrants to Buyer that the statements contained in this Article III are true and correct as of the date of this Agreement and at the Closing, except as set forth in the disclosure schedule accompanying this Agreement (the "Disclosure Schedule"), subject to Section 9.16.

Section 3.1  Organization of Sellers; Good Standing; Ownership of Acquired Entity.

(a)      Each Seller is duly organized, validly existing, and, to the extent applicable, in good standing under the laws of the jurisdiction of such Seller's organization and has, subject to entry of the Sale Order, all requisite organizational power and authority to own, lease, and operate such Seller's assets and to carry on such Seller's business as now being conducted, except where the failure to be so organized or formed, existing, or in good standing or have such power and authority would not reasonably be material to the Transferred Business, taken as a whole, or would not reasonably be expected to prevent or materially impair the ability of Sellers to consummate the transactions contemplated hereby at the Closing.

(b)      The Acquired Equity Interests comprise 100% of the issued and outstanding capital stock of the Acquired Entities.  Each Seller that is a holder of Acquired Equity Interests has good and valid title to such Acquired Equity Interests, free and clear of all Liens (other than Permitted Liens, restrictions on transfer under applicable securities laws and Liens that will not be enforceable against such Acquired Equity Interests following the Closing in accordance with the Sale Order), and is the record and beneficial owner thereof.  There is no outstanding Contract with any Person to purchase, redeem or otherwise acquire any such Acquired Equity Interests.  The assignments, endorsements, stock powers and other instruments of transfer delivered by such Seller to Buyer (or its designee) at the Closing will be sufficient to transfer such Seller's entire interest, record and beneficial, in such Acquired Equity Interests to Buyer (or its designee), subject to entry of the Sale Order.  There are no proxies and no voting agreements with respect to any Acquired Equity Interests.

Section 3.2      Authorization of Transaction.  Subject to entry of the Sale Order, each Seller has full power and authority (including full corporate or limited liability company power and authority) to execute and deliver this Agreement and all other Related Agreements to which such Seller is a party and to perform such Seller's obligations hereunder and thereunder.  The execution, delivery, and performance of this Agreement and all other Related Agreements to which each Seller is a party have been duly authorized by such Seller.  Upon due execution hereof by each Seller, this Agreement (assuming due authorization and delivery by Buyer) shall constitute, subject to entry of the Sale Order, the valid and legally binding obligation of such Seller, enforceable against such Seller in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, moratorium, or other similar laws relating to creditors' rights and general principles of equity.

Section 3.3      Noncontravention; Government Filings.  Neither the execution and delivery of this Agreement, nor the consummation of the transactions contemplated hereby (including the assignments and assumptions referred to in Article II), will (a) conflict with or result in a breach of the organizational documents of such Seller, (b) subject to the entry of the Sale Order, violate any Law or Order to which such Seller is subject in respect of the Acquired Assets, or (c) subject to the entry of the Sale Order, result in a breach of, constitute a default under, result in the acceleration of, create in any Person the right to accelerate, terminate, modify or cancel, or require any notice under any material Contract or Lease to which such Seller is a party and which constitutes an Acquired Asset, except, in the case of either clause (b) or (c), for such conflicts, violations, breaches, defaults, accelerations, rights, or failures to give notice as would not, individually or in the aggregate, reasonably be expected to have a Material Adverse Effect. Other than as required by, or pursuant to, the Bankruptcy Code, the Bidding Procedures Order, or the Sale Order, no Seller is required to give any notice to, make any filing with, or obtain any authorization, consent or approval of any Governmental Authority in order for the Parties to consummate the transactions contemplated by this Agreement or any Related Agreement, except, with respect to clauses (b) and (c), where the failure to give notice, file, or obtain such authorization, consent, or approval would not, individually or in the aggregate, reasonably be expected to have a Material Adverse Effect or prevent or materially impair or delay such Seller's ability to consummate the transactions contemplated hereby or perform its obligations hereunder on a timely basis.

Section 3.4      Title to Assets; Sufficiency of Assets.  At the Closing, subject to any Permitted Liens, each Seller will have good and valid title to, or the right to use, the applicable portion of the tangible personal property that is included in the Transferred Business, including the Acquired Assets (other than the Excluded Assets), free and clear of all Liens, except (a) to the extent that such Liens will not be enforceable against such tangible personal property following the Closing in accordance with the Sale Order, or (b) as set forth in Section 3.4 of the Disclosure Schedule.  This Agreement and the instruments and documents to be delivered by Sellers to Buyer at the Closing shall be adequate and sufficient to transfer to Buyer Sellers' entire right, title and interest in and to the Acquired Assets, free and clear of all Liens (other than Permitted Liens), other than Assumed Liabilities, subject to entry of the Sale Order.  The right, title and interest of Sellers in the Acquired Assets constitute substantially all of the assets of Sellers owned or held by, used or intended for use, leased, licensed or accrued in connection with the conduct of the Transferred Business as conducted on the date hereof (other than the Excluded Assets and any assets, rights, properties or personnel contemplated to be used by or on behalf of Sellers to provide services under the Transition Services Agreement), and immediately after the Closing, the Acquired Assets and the services to be provided by Sellers under the Transition Services Agreement, shall be sufficient for Buyer to continue to operate and conduct the Transferred Business as conducted on the date hereof in all material respects.  All tangible Acquired Assets are (i) in good working order and condition in all material respects, ordinary wear and tear excepted, (ii) are suitable in all material respects for the uses for which they are being utilized in the Transferred Business as conducted on the date hereof, and (iii) do not require more than regularly scheduled maintenance in the Ordinary Course of Business in order to keep them in good operating condition.  Except for Inventory sold or disposed of in the Ordinary Course of Business, there are no existing contracts, options, commitments or rights with, to or in any third party to acquire the Acquired Assets or any interest therein or in the Transferred Business or the Transferred Business itself.

Section 3.5      Material Contracts; Designated Contracts.

(a)      True and materially complete copies of all Contracts and unexpired Leases set forth on Cure Schedule as of the date hereof have been made available to Buyer in the data room prepared by Sellers.  Sellers have used commercially reasonable efforts to identify and provide to Buyer all Contracts and unexpired Leases material to the Transferred Business, taken as a whole.

(b)      Subject to requisite Bankruptcy Court approvals, and assumption by the applicable Seller of the applicable Contract in accordance with applicable Law (including satisfaction of any applicable Cure Costs) and except as a result of the commencement of the Bankruptcy Cases, each of the Designated Contracts and Assumed Leases is in full force and effect and is a valid, binding and enforceable obligation of the applicable Seller party thereto and, to the Knowledge of Sellers, each of the other parties thereto, except as may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or similar Laws affecting creditors' rights generally and by general principles of equity.  Except as set forth on Section 3.5(b) of the Disclosure Schedule, as a result of the commencement of the Bankruptcy Cases or as would not reasonably be expected to be material to the Transferred Business taken as a whole (i) none of Sellers is in material default, or is alleged in writing by the counterparty thereto to have materially breached or to be in material default, under any Designated Contract or Assumed Lease, (ii) to the Knowledge of Sellers, the other party to each Designated Contract or Assumed Lease is not in material default thereunder, (iii) none of the Designated Contracts and Assumed Leases has been canceled or otherwise terminated, and (iv) none of Sellers has received any written notice from any Person regarding any such cancellation or termination.

Section 3.6      Real Property.  Section 3.6 of the Disclosure Schedule sets forth a complete and accurate list of each operating restaurant or other location or site leased to a Seller by a third party (including the address thereof and the amount of any applicable security deposit), together with a list of all related Leases (each, a "Leased Location", and collectively, the "Transferred Locations"), which, in

each case, are related to the Transferred Business and are being transferred to Buyer pursuant to this Agreement, subject to Section 2.6(b).  Sellers have made available to Buyer a true, correct and complete copy of each Lease together with all amendments and modifications and any related guaranties, in each case, as in Sellers' possession.  With respect to each Lease, (a) assuming due authorization and delivery by the other party thereto, such Lease constitutes the valid and legally binding obligation of the applicable Seller party thereto and, to the Knowledge of Sellers, the counterparty thereto, enforceable against such Seller and, to the Knowledge of Sellers, the counterparty thereto in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, reorganization, moratorium, or other similar laws relating to creditors' rights and general principles of equity, and (b) as of the date hereof, neither such Seller nor, to such Seller's Knowledge, the counterparty thereto, is in breach or default under such Lease, except (i) for those defaults that will be cured in accordance with the Sale Order or waived in accordance with Section 365 of the Bankruptcy Code (or that need not be cured under the Bankruptcy Code to permit the assumption and assignment of the Leases) and (ii) as would not reasonably be expected to be material to the Transferred Business taken as a whole.  Except for the Permitted Liens, there exist no Liens affecting the Transferred Locations created by, through or under a Seller or any of Sellers' Subsidiaries, and a Seller or one of Sellers' Subsidiaries has a good and valid leasehold interest therein.  Neither a Seller nor any of Sellers' Subsidiaries has sublet, in whole or in part, to any third party any Leased Locations.  Neither Sellers nor any of Sellers' Subsidiaries has received any written notice of any material violation of any applicable zoning ordinance or other Law relating to the operation of the Leased Locations which violation remains outstanding, and, to the Knowledge of Sellers, there is no action before any governmental entity pending to materially change the zoning or building ordinances or any other Law affecting the Leased Locations.

Section 3.7     Litigation; Order.  Except as set forth in Section 3.7 of the Disclosure Schedule and other than the Bankruptcy Cases, (a) as of the date hereof, there is no material Litigation pending against Sellers, jointly or individually, and (b) there has been no Order to which any of the Acquired Assets, the Assumed Liabilities or the Transferred Business is subject, except as would not, individually or in the aggregate, reasonably be expected to have a Material Adverse Effect.  Other than the Bankruptcy Cases, no Seller is subject to any outstanding Order that would (x) reasonably be expected to have a Material Adverse Effect or (y) prevent or materially delay such Seller's ability to consummate the transactions contemplated hereby or perform in any material respect its obligations hereunder.

Section 3.8     Labor Relations.  Except as set forth in Section 3.8 of the Disclosure Schedule:

(a)     No Seller is a party to or bound by any collective bargaining agreement.  No union or other labor organization: (i) is, to the Knowledge of Sellers, currently attempting to organize any employees of such Seller for the purpose of representation or (ii) has demanded recognition or filed any petition seeking certification.  There are no material labor strikes, lockouts, work stoppages or slowdowns pending or, to the Knowledge of Sellers, threatened against or involving such Seller or any employees of Sellers.

(b)     Sellers have made available to Buyer a complete list, as of the date of this Agreement, of all employees of Sellers that identifies, for each such employee, the job title, employer, work location, date of hire, exempt or non-exempt status, part-time or full-time status, all bonus opportunities, commission entitlements, annual base salary or regular hourly wage rate, earned and accrued wages, paid time off, salaries, commissions, bonuses, and any other material compensation, whether such employee is absent from active employment on approved leave and, if so, the nature of such leave, the date such employee commenced such leave, and the anticipated date of return to active employment, and visa status.

(c)     Except as set forth in Section 3.8(c) of the Disclosure Schedule, (i) each Seller is in compliance in all material respects with all applicable Laws respecting labor, labor relations, employment and employment practices pertaining to any of Sellers' current or former employees, and (ii) there is no

charge or complaint of discrimination or retaliation, lawsuit, governmental investigation or audit, or other similar proceeding pending or, to the Knowledge of Sellers, threatened against such Seller by, on behalf of or relating to any employee(s) of such Seller relating to the employment or termination of employment of any individual or group of individuals by such Seller.

(d)     Except as set forth in Section 3.8(d) of the Disclosure Schedule, no Seller has experienced a "plant closing" or "mass layoff" (as defined in the Worker Adjustment and Retraining Notification Act of 1988 and all similar state and local Laws (collectively, "WARN Act")) with respect to which there is any unsatisfied Liability with respect to any employees of Sellers, and none of Sellers reasonably expects to conduct a layoff of employees of any of Sellers as of or following the date hereof (other than individual terminations for just cause).

(e)     Within the past three (3) years, there have not been any material (i) charges or complaints with respect to or relating to Sellers pending before the Equal Employment Opportunity Commission or any other Governmental Authority responsible for the prevention of unlawful employment practices, (ii) written notice of the intent of any Governmental Authority responsible for the enforcement of labor, employment, wages and hours of work, child labor, immigration, or occupational safety and health Laws to conduct an investigation with respect to or relating to Sellers or notices that such investigation is in progress, or (iii) Litigation pending or, to the Knowledge of Sellers, threatened in any forum by or on behalf of any present or former employee of Sellers, any applicant for employment, or classes of the foregoing alleging breach of any express or implied contract of employment, any applicable Law governing employment or the termination thereof, or other discriminatory, wrongful, or tortious conduct in connection with the employment relationship.

(f)     Except as would not reasonably be expected to be material to the Transferred Business, taken as a whole, (i) Sellers have in their files a U.S. Citizenship and Immigration Services Form I-9 that was validly and properly completed and, if necessary, that has been properly updated, in accordance with applicable Law for each Seller's current employee with respect to whom such form is required to be maintained under applicable Law; (ii) Sellers have not knowingly hired or continued to employee unauthorized workers; and (iii) no Seller has used the services of any individuals through a staffing agency, contract or subcontract knowing that the individual was an unauthorized worker.

(g)     In the last three (3) years, (i) Sellers have not been a party to any material settlement agreement with any Person resolving any allegation of sexual harassment or sexual misconduct by Sellers or any of their respective employees, and (ii) there have been no material legal proceedings pending or, to the Knowledge of Sellers, threatened, against Sellers involving allegations that an employee who is a current officer or director of Sellers engaged in sexual harassment or sexual misconduct with respect to any employee of Sellers.

Section 3.9     Brokers' Fees.     Except as set forth in Section 3.9 of the Disclosure Schedule, no Seller has entered into any Contract to pay any fees or commissions to any broker, finder, or agent with respect to the transactions contemplated hereby for which any Buyer should become liable or obligated to pay.

Section 3.10     Taxes.     Except as set forth in Section 3.10 of the Disclosure Schedule, (a) Sellers have timely filed all income Tax and other material Tax Returns related to the Acquired Assets required to be filed with the appropriate Governmental Authorities in all jurisdictions in which such Tax Returns are required to be filed (taking into account any extension of time to file granted or to be obtained on behalf of Sellers) and all such Tax Returns are true, correct and accurate in all material respects; (b) all income and other material Taxes due and payable relating to the Acquired Assets have been paid (other than any Taxes not due as of the date of the filing of the Bankruptcy Cases as to which subsequent payment

was prohibited by reason of the Bankruptcy Cases); (c) Sellers are not a party to any Litigation by any taxing authority; (d) there are no pending or, to the Knowledge of Sellers, threatened Litigation by any taxing authority in respect of Taxes of Sellers; and (e) there are no Liens for Taxes on any of the Acquired Assets other than Permitted Liens.  Sellers are not foreign persons within the meaning of Section 1445 of the IRC.

Section 3.11    Data Privacy.  Except as would not reasonably be expected to be material to the Transferred Business, taken as a whole, in connection with its collection, storage, processing, disclosure, transfer (including transfer across national borders) and use of any personally identifiable information from any individuals, including any customers, prospective customers, employees, and other third parties (collectively "Personal Information") each Seller is and, during the last three (3) years, has been in compliance with applicable Laws regarding data security, data protection, cybersecurity and data privacy, Personal Information, and data breach notification laws, and such Seller's privacy policy in all relevant jurisdictions.  For each of the last three (3) years, each Seller has implemented, and has required that their third party vendors implement, adequate policies and commercially reasonable security, including physical, technical, organizational, and administrative security measures regarding (a) the confidentiality, integrity and availability of Personal Information and business proprietary or sensitive information, in their possession, custody or control, or held or processed on their behalf, and (b) the integrity and availability of the information technology and software applications Sellers own, operate, or outsource.  In the last three (3) years there has been no unauthorized access, use, or disclosure of Personal Information, business proprietary and sensitive data, in the possession or to the Knowledge of Sellers control of each Seller or any of its contractors with regard to any Personal Information obtained from or on behalf of such Seller.  In the last three (3) years, each Seller has not received any notice of any claims, investigations or alleged violations of applicable Laws or contract with respect to Personal Information or information security-related incidents.

Section 3.12    Employee Benefits.

(a)    Section 3.12(a) of the Disclosure Schedule lists all "employee benefit plans," as defined in Section 3(3) of ERISA, and all other material employee benefit plans or arrangements (other than governmental plans and statutorily required benefit arrangements), including bonus or incentive plans, profit-sharing plans, pension plans, retirement plans, stock option plans, stock purchase plans, phantom stock or stock appreciation rights plans, restricted stock or restricted stock unit plans, equity or equity-based compensation plans, employment, consulting or other individual agreements, plans, practices, policies, contracts, programs, and arrangements, deferred compensation arrangements, nonqualified deferred compensation plans or arrangements subject to Section 409A of the IRC, supplemental executive retirement plans, severance pay, sick leave, vacation pay, paid time off, parental leave, tuition reimbursement or assistance, fringe benefit plans or arrangements (including those subject to Section 132 of the IRC), cafeteria plans (within the meaning of Section 125 of the IRC), flexible spending account plans, health savings account plans, dependent care assistance plans, disability, medical insurance and life insurance, dental insurance, vision insurance, accidental death and dismemberment insurance, long-term care insurance, employee assistance programs, wellness programs, retention plans or arrangements, change-in-control plans or arrangements, transaction bonus plans or arrangements, key employee incentive plans, retiree medical or welfare benefit plans, maintained or contributed to by Sellers with respect to Covered Employees and any Title IV Plan with respect to which any Seller has any actual or contingent Liability (including any such plan or arrangement formerly maintained by any Seller or any current or former ERISA Affiliates thereof) (the "Seller Benefit Plans").

(b)    Except as set forth on Section 3.12(b) of the Disclosure Schedule: (i) each Seller Benefit Plan that is intended to be qualified within the meaning of Section 401(a) of the IRC has received a favorable determination letter from the IRS to the effect that such Seller Benefit Plan satisfies the requirements of Section 401(a) of the IRC and that its related trust is exempt from taxation under Section

501(a) of the IRC, or such Seller Benefit Plan is the subject of a favorable opinion or advisory letter from the IRS, and there are no facts or circumstances that could reasonably be expected to cause the loss of such qualification, and (ii) Sellers have no direct or indirect liability, whether actual or contingent, with respect to any misclassification of any person as an independent contractor rather than as an employee, or with respect to any employee leased from another employer.

(c)     No Seller Benefit Plan is a "multiemployer plan" (as defined in Section 3(37) of ERISA) ("Multiemployer Plan") or other pension plan that is subject to Title IV or Section 302 of ERISA or Section 412 of the IRC and neither Sellers nor any of Sellers' ERISA Affiliates has sponsored or contributed to or been required to contribute to a Multiemployer Plan or other pension plan subject to Title IV or Section 302 of ERISA or Section 412 of the IRC at any time within the previous six (6) years.  Neither Sellers nor any of Sellers' ERISA Affiliates has any liability (contingent or otherwise) relating to the withdrawal or partial withdrawal from a Multiemployer Plan.

(d)     With respect to any Seller Benefit Plan, and except as could not reasonably be expected to result in liability to Buyer, (i) no actions, liens, lawsuits, claims or complaints (other than routine claims for benefits) are pending or threatened, (ii) no facts or circumstances exist that could give rise to any such actions, liens, lawsuits, claims or complaints, (iii) no administrative investigation, audit or other administrative proceeding by the DOL, the PBGC, the IRS or any other Governmental Authority is pending, in progress or threatened (including any routine requests for information from the PBGC), and (iv) there are no audits or proceedings initiated pursuant to the Employee Plans Compliance Resolution System or similar proceedings pending with the IRS or DOL with respect to any Seller Benefit Plan.

(e)     Neither the execution and delivery of this Agreement nor the consummation of the transactions contemplated by this Agreement could (either alone or in combination with another event) result in (i) any Liability or obligation pursuant to any of the Seller Benefit Plans, (ii) any limitation or restriction on the right of Sellers to merge, amend or terminate any of the Seller Benefit Plans, or (iii) the payment of any amount that could, individually or in combination with any other payment, constitute an "excess parachute payment" (as defined in Section 280G(b)(1) of the IRC).

Section 3.13     Intellectual Property.

(a)     Section 3.13(a) of the Disclosure Schedule sets forth a true, complete, and accurate list of (i) all United States, international and foreign (A) patents and filed patent applications (including provisional applications), (B) designs and design applications, (C) registered Trademarks, applications to register Trademarks, intent-to-use applications, (D) registered Internet domains, and (E) registered copyrights and applications for copyright registration, in each case, included in the Transferred Intellectual Property (collectively, "Registered Intellectual Property"); and (ii) (x) material unregistered Proprietary Software; and (y) material unregistered Trademarks, in each case, included in the Transferred Intellectual Property.  All Registered Intellectual Property is subsisting, and to the Knowledge of Sellers, valid and enforceable.

(b)     Each Seller owns or possesses sufficient legal rights to its material Owned Intellectual Property without any known conflict with, or infringement of, the rights of others.  Each Seller possesses and is the sole, exclusive, and unrestricted legal and beneficial owner of the Owned Intellectual Property and has a valid and enforceable license to use, as the case may be, all Intellectual Property and IT Systems as used, sold, or licensed in the Transferred Business or that are otherwise necessary for the conduct of the Transferred Business as of the date hereof.  No Transferred Intellectual Property will, at the Closing, be subject to any Liens, adverse claims, any requirement of any past (if outstanding), present, or future royalty payments or otherwise encumbered or restricted by any rights of any third party, other than Permitted Liens.  The execution, delivery, and performance of this Agreement and the consummation of

the transactions contemplated hereby will not result in the loss, forfeiture, termination, license or impairment of, or give rise to any obligation to transfer or to create, change or abolish, or limit, terminate, or consent to the continued use of any material Intellectual Property.

(c)     The Transferred Intellectual Property and Transferred IT Systems (i) constitute all of the Intellectual Property and IT Systems used or practiced (or held for use or practice) in or in connection with or otherwise necessary for the conduct of the Transferred Business; and (ii) include all of the Intellectual Property and IT Systems necessary and sufficient to enable Buyer to conduct the Transferred Business from and after the Closing in the same manner and to the same extent as currently conducted (and currently contemplated to be conducted) by Sellers; in each case other than any Intellectual Property or IT Systems contemplated to be used by or on behalf of Sellers to be provided under the Transition Services Agreement.

(d)     To the Knowledge of Sellers, no Person is currently infringing, misappropriating, or otherwise violating, nor has infringed, misappropriated or otherwise violated, any Transferred Intellectual Property within the past three (3) years.  None of Sellers, the Transferred Intellectual Property nor the conduct of the Transferred Business infringes, misappropriates or otherwise violates, and has not, within the past three (3) years, infringed, misappropriated or otherwise violated, the Intellectual Property rights of any Person.  Neither Sellers nor the Transferred Business have received any written notice or claim (including any invitation or offer to license) from any Person, within the past three (3) years, (i) alleging that any of Sellers or the conduct of the Transferred Business infringes, misappropriates or otherwise violates any Person's Intellectual Property; or (ii) challenging the use, ownership, validity or enforceability of any Transferred Intellectual Property, and there is no Litigation pending or threatened in writing against any Sellers alleging any of the foregoing.  Sellers have taken commercially reasonable efforts and appropriate steps to protect, maintain and preserve the confidentiality of any Trade Secrets included in the Owned Intellectual Property.  To the Knowledge of Sellers, there have been no material unauthorized uses or disclosures of any such Trade Secrets.

(e)     Taking into account the services to be provided pursuant to the Transition Services Agreement, the Transferred IT Systems (i) operate and perform in all material respects as required by the operation of the Transferred Business as conducted on the date hereof; (ii) are in good working condition and have been properly maintained in accordance with commercially reasonable industry standards; (iii) together with the Proprietary Software do not contain any "back door", "time bomb", "virus", "Trojan horse", "worm", "drop dead device", or other software routines or hardware components that permit unauthorized access or the unauthorized disablement or erasure of data, IT Systems, or software or could reasonably be expected to adversely impact the confidentiality, integrity and availability of the information technology systems, applications and software; and (iv) have not, in the prior three (3) years, suffered any (A) material security breaches or unauthorized access to the Transferred IT Systems that adversely affected the Transferred IT Systems or the information stored thereon; or (B) material failure or malfunction, except such malfunctions that have been remediated in all material respects.  Except as would not reasonably be expected to have a Material Adverse Effect, Sellers have implemented commercially reasonable backup, anti-virus, malware protection, server patch, intrusion detection, and disaster recovery technology, policies and procedures.

Section 3.14     Compliance with Laws; Permits.

(a)     Sellers are in material compliance with all Laws applicable to the Transferred Business, except as set forth in Section 3.14 of the Disclosure Schedule, as resulting from the filing and pendency of the Bankruptcy Cases.  Except as related to or as a result of the filing or pendency of the Bankruptcy Cases, for the past three (3) years, no investigation with respect to actual or alleged noncompliance with applicable Laws and Orders by any Seller has been commenced, and no written notice,

charge, claim, action or assertion has been received by any Seller with respect to any actual, or, to the Knowledge of Sellers, alleged violation or noncompliance with applicable Laws.

(b)     Sellers have all material Permits that are required for the operation of the Transferred Business as presently conducted.  Sellers have complied in all material respects, and are currently in compliance in all material respects, with all Permits that, individually or in the aggregate, are material to the operation of the Transferred Business as currently conducted by Sellers.  Except as a result of the commencement of the Bankruptcy Cases, no event has occurred and is continuing that would reasonably be expected to result in any adverse modification, revocation, suspension, or termination of, or any other material adverse change in, any Permit.  No Seller has received notice from any Governmental Authority regarding (x) any material breach or default under any Permit, (y) the expiration, revocation, suspension or termination of, or any material adverse modification of the requirements under, any such Permit or (z) any administrative investigation, administrative appeal, or judicial proceeding with respect to any such Permit (other than rulemaking proceedings of general applicability).

Section 3.15     Environmental Matters.  The representations and warranties contained in this Section 3.15 are the sole and exclusive representations and warranties of Sellers with respect to environmental matters, including matters relating to Environmental Laws.  Except as would not be reasonably likely to have a Material Adverse Effect:

(a)     the operation and real properties of the Transferred Business are in compliance with all applicable Environmental Laws, which compliance includes obtaining, maintaining and complying with all Permits required pursuant to Environmental Laws to operate the Transferred Business;

(b)     no Seller is the subject of any outstanding Order or Litigation with any Governmental Authority with respect to Environmental Laws in connection with the operation of the Transferred Business;

(c)     no Seller is the subject of any pending Order or Litigation, or to the Knowledge of Sellers, threatened Litigation alleging that Sellers may (i) be in violation of any Environmental Law or any Permit issued pursuant to Environmental Law or (ii) have any liability under any Environmental Law, in each case in connection with the Transferred Business;

(d)     no Seller has released, generated, transported, disposed or exposed any Person to any Hazardous Material, on or into any real property, in each case as has given or would give rise to Liability under Environmental Law; and

(e)     to the Knowledge of Sellers, there are no pending or threatened investigations of Sellers in connection with the operation of the Transferred Business, or currently or previously owned, operated, or leased property of Sellers in connection with the operation of the Transferred Business pursuant to any Environmental Law.

Section 3.16     Related Party Transactions.  Except as set forth on Section 3.16 of the Disclosure Schedule and other than the Seller Benefit Plans (including any employment arrangements), no current, as of the date hereof, officer, director, or executive committee member of any Seller or any member of their immediate family or any Affiliate of such Seller is a party to any Contract or Lease set forth on Section 2.6(b) of the Disclosure Schedule or has any material business arrangement with, or has any material financial obligations to or is owed any financial obligations from, any Seller or current, as of the date hereof, officer, director, employee, consultant, vendor or licensor of such Seller in connection with the operation of the Transferred Business or is a Material Supplier or material customer of Sellers (each such Contract, Lease, or business arrangement, an "Affiliate Agreement").

Section 3.17    <u>Financial Statements</u>.  True, correct and complete copies of (a) the audited consolidated balance sheets and consolidated statements of operations, changes in stockholders' deficit, and cash flows of FAT Brands as of and for the years ended December 31, 2023 and December 29, 2024 (the "<u>Audited Financial Statements</u>") and (b) an unaudited consolidated balance sheet, consolidated statement of operations, changes in stockholders' deficit and cash flows for FAT Brands as of and for the nine (9) months ending September 28, 2025 (the "<u>Unaudited Financial Statements</u>" and, together with Audited Financial Statements, the "<u>Financial Statements</u>"), have been publicly filed.  Except as set forth on <u>Section 3.17</u> of the Disclosure Schedule, the Financial Statements present fairly, in all material respects, the financial position, results of operations and cash flows of Sellers as of the dates and for the periods indicated in such Financial Statements, have been prepared in accordance with the books of account and other financial records of Sellers and have been prepared in conformity with GAAP (except, in the case of the Unaudited Financial Statements, for the absence of footnotes and other presentation items and for normal year-end adjustments that are not material individually or in the aggregate).  <u>Section 3.17</u> of the Disclosure Schedule is qualified by the fact that throughout the period covered by the Financial Statements, (x) the Transferred Business has not operated as a standalone entity, but rather as a line of business intermingled with other business lines of FAT Brands and its Subsidiaries, (y) the Financial Statements includes allocated figures as between such other business lines and the Transferred Business and (z) the Financial Statements are not necessarily indicative of what the results of operations or financial position of the respective Transferred Business will be in the future.  Except as a result of the commencement of the Bankruptcy Cases, none of Sellers has any Liabilities required by GAAP to be disclosed or reflected on or reserved against a consolidated balance sheet (or the notes thereto) of such Sellers, except for Liabilities (A) set forth on <u>Section 3.17</u> of the Disclosure Schedule, (B) arising under any Designated Contract, Permit, or applicable Law, or otherwise in the Ordinary Course of Business since the date of the most recent Financial Statements (other than Liabilities arising out of any breach or default under any such Designated Contract or failure to comply with any such Permit or applicable Law), (C) which would not reasonably be expected to be material to the Transferred Business, taken as a whole, (D) the Excluded Liabilities, or (E) which are expressly reflected or reserved against in the Financial Statements.

Section 3.18    <u>Inventory; Working Capital Assets</u>.

(a)    The Inventory as a whole is of a quantity and quality historically useable or saleable in the conduct of the Transferred Business since the filing of the Bankruptcy Cases, except in respect to Inventory that would have been discarded in normal course after the date upon which the Transferred Locations ceased operations.  All Inventory is free and clear of all Liens (other than Permitted Liens) or defects in materials and workmanship (normal wear and tear and spoilage excepted), as applicable.  To the Knowledge of Sellers, the quantities of each item of inventory are not excessive but are adequate in the present circumstances of the Transferred Business.

(b)    All of the material Accounts Receivable of the Transferred Business represent amounts receivable for products actually delivered or services actually provided, have arisen in the Ordinary Course of Business and have been or will be billed.

Section 3.19    <u>Insurance</u>.  Sellers maintain insurance covering the Transferred Business, the Acquired Assets and the Assumed Liabilities with policies in such amounts and with such deductibles and coverage of such risks as such Sellers reasonably believe are generally deemed adequate and customary for a similarly situated business as the Transferred Business, except as would not reasonably be expected to be material to the Transferred Business, taken as a whole  (the "<u>Insurance Policies</u>").  Each such Insurance Policy is in full force and effect as of the date hereof, all premiums due and payable thereunder have been paid in full, and no Seller has received a written notice of cancellation or termination of any such Insurance Policy, in each case, except as would not reasonably be expected to be material to the Transferred Business taken as a whole.

Section 3.20     Suppliers.  No Material Supplier has materially reduced, or indicated in writing its intention to materially reduce, its business with the Transferred Business, and no Seller has received any written notice or written communication to the effect that (a) any such Material Supplier has cancelled or terminated, or presently intends to cancel or terminate, its relationship with the Transferred Business, (b) any such Material Supplier intends to amend any material terms of any Contract with any Seller, cease to sell to, or substantially reduce sales, or (c) except in the Ordinary Course of Business, any such Material Supplier has increased or will increase the prices it charges the Transferred Business or has reduced, will reduce or has threatened to reduce the discounts it offers to the Transferred Business.

Section 3.21     Absence of Certain Changes or Events.  Except as a result of the commencement of the Bankruptcy Cases, since the Petition Date and through the date of this Agreement, (a) each Seller has conducted the Transferred Business in the Ordinary Course of Business, and (b) there has not been any event, change, condition, occurrence or effect that, individually or in the aggregate, has had, or would be reasonably expected to have, a Material Adverse Effect.

Section 3.22     As Is, Where Is.  Except as specifically provided in Section 3.1 through Section 3.21 above, the Disclosure Schedules, or any agreements, certificates or other instruments delivered in connection with this Agreement, including the Sale Order, Sellers and Sellers' Affiliates will convey the Acquired Assets to Buyer on an "As-Is, Where-Is" and "With All Faults" basis, without representations, warranties, or covenants, express or implied, of any kind or nature.  Buyer hereby waives and relinquishes all rights and privileges arising out of, or with respect or in relation to, any representations, warranties or covenants, whether express or implied, that may have been made or given, or that may have been deemed to have been made or given, by Sellers or their Representatives, except for those expressly set forth in this Agreement.  Upon the Closing Date, Buyer agrees to assume all risk and liability (and agrees that Sellers will not be liable for any special, punitive, exemplary, direct, indirect, consequential, or other damages) resulting or arising from or relating to the ownership, use, condition, location, maintenance, repair, or operation of the Acquired Assets.  None of Sellers nor any other Person is making any representation or warranty of any kind or nature whatsoever, oral or written, express or implied, relating to any Seller (including any relating to financial condition, results of operations, assets or liabilities of such Seller), except as expressly set forth in this Article III, the Disclosure Schedules, and any agreements, certificates and instruments delivered in connection with this Agreement, and each Seller hereby disclaims any such other representations or warranties.  Nothing in this Section 3.22 or elsewhere in this Agreement shall prevent Buyer from bringing any claim for Fraud.

## ARTICLE IV
## BUYER'S REPRESENTATIONS AND WARRANTIES

Buyer represents and warrants to each Seller that the statements contained in this Article IV are true and correct as of the date of this Agreement and at the Closing.

Section 4.1     Organization of Buyer; Good Standing.  Buyer is duly organized, validly existing and in good standing under the laws of the state of Buyer's organization and has all requisite organizational power and authority to own, lease, and operate Buyer's assets and to carry on Buyer's business as now being conducted.

Section 4.2     Authorization of Transaction.  Buyer has full power and authority (including full company power and authority) to execute and deliver this Agreement and all other Related Agreements to which Buyer is a party and to perform Buyer's obligations hereunder and thereunder.  The execution, delivery, and performance of this Agreement and all other Related Agreements to which Buyer is a party have been duly authorized by Buyer.  This Agreement (assuming due authorization and delivery by Sellers) constitutes the valid and legally binding obligation of Buyer, enforceable against Buyer in

accordance with this Agreement's terms and conditions, subject to applicable bankruptcy, insolvency, moratorium, or other similar laws relating to creditors' rights and general principles of equity.

Section 4.3    Noncontravention.  Neither the execution and delivery of this Agreement, nor the consummation of the transactions contemplated hereby (including the assignments and assumptions referred to in Article II) will (a) conflict with or result in a breach of the certificate of incorporation or bylaws, certificate of formation or operating agreement, or other organizational documents, as applicable, of Buyer, (b) violate any law or Order to which Buyer is, or Buyer's assets or properties are, subject or (c) conflict with, result in a breach of, constitute a default under, result in the acceleration of, create in any party the right to accelerate, terminate, modify or cancel, or require any notice under any Contract or Assumed Lease to which Buyer is a party or by which Buyer is bound, except, in the case of either clause (b) or (c), for such conflicts, breaches, defaults, accelerations, rights, or failures to give notice as would not, individually or in the aggregate, have a material adverse effect on Buyer.  Buyer is not required to give any notice to, make any filing with, or obtain any authorization, consent or approval of any Governmental Authority in order for the Parties to consummate the transactions contemplated by this Agreement or any Related Agreement, except where the failure to give notice, file or obtain such authorization, consent or approval would not, individually or in the aggregate, prevent or materially impair or delay Buyer's ability to consummate the transactions contemplated hereby or perform Buyer's obligations hereunder on a timely basis.

Section 4.4    Litigation; Order.   There is no Litigation pending or, to Buyer's Knowledge, threatened in writing that challenges the validity or enforceability of this Agreement or seeks to enjoin or prohibit consummation of the transactions contemplated hereby.  Buyer is not subject to any outstanding Order that would prevent or materially impair or delay Buyer's ability to consummate the transactions contemplated hereby or perform Buyer's obligations hereunder on a timely basis.

Section 4.5    Brokers' Fees.  Buyer has not entered into any contract to pay any fees or commissions to any broker, finder, or agent with respect to the transactions contemplated by this Agreement for which Sellers or any of Sellers' Affiliates should become liable or obligated to pay.

Section 4.6    Financial Capacity; Adequate Assurances.  Buyer has the ability to make, or cause to be made, the Credit Bid and will have at the Closing immediately available funds sufficient for the satisfaction of all of Buyer's obligations under this Agreement, including the delivery of the Purchase Price, and the payment of the Cure Costs and all other amounts required to be paid by Buyer in connection with the transactions contemplated hereby and the Settlement Term Sheet (including the Funding Amount as set forth therein).  Buyer is capable of satisfying the conditions contained in Sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Designated Contracts and Assumed Leases and the related Assumed Liabilities.

Section 4.7    "AS IS" Transaction.  BUYER HEREBY ACKNOWLEDGES AND AGREES THAT, EXCEPT AS OTHERWISE EXPRESSLY PROVIDED IN ARTICLE III ABOVE, THE DISCLOSURE SCHEDULES OR IN ANY OF THE CERTIFICATES DELIVERED AT CLOSING, NONE OF SELLERS NOR ANY OF THEIR REPRESENTATIVES HAVE MADE ANY REPRESENTATIONS OR WARRANTIES WHATSOEVER, EXPRESS OR IMPLIED, WRITTEN OR ORAL WITH RESPECT TO ANY MATTER RELATING TO THE ACQUIRED ASSETS OR THE TRANSFERRED BUSINESS INCLUDING EXPENSES TO BE INCURRED IN CONNECTION WITH THE ACQUIRED ASSETS, THE PHYSICAL CONDITION OF ANY OWNED REAL PROPERTY OR PERSONAL PROPERTY COMPRISING A PART OF THE ACQUIRED ASSETS OR THAT IS THE SUBJECT OF ANY OTHER ASSUMED LEASE OR DESIGNATED CONTRACT TO BE ASSUMED BY BUYER AT THE CLOSING, THE ENVIRONMENTAL CONDITION OR ANY OTHER MATTER RELATING TO THE PHYSICAL CONDITION OF ANY REAL PROPERTY OR IMPROVEMENTS THAT ARE THE SUBJECT OF ANY REAL PROPERTY LEASE TO BE ASSUMED BY BUYER AT

THE CLOSING OR OWNED REAL PROPERTY INCLUDED AS AN ACQUIRED ASSET, THE ZONING OF ANY SUCH REAL PROPERTY OR IMPROVEMENTS, THE VALUE OF THE ACQUIRED ASSETS (OR ANY PORTION THEREOF), THE TRANSFERABILITY OF ANY PROPERTY, THE TERMS, AMOUNT, VALIDITY OR ENFORCEABILITY OF ANY ASSUMED LIABILITIES, THE MERCHANTABILITY OR FITNESS OF ANY PORTION OF THE ACQUIRED ASSETS OR THE TRANSFERRED BUSINESS FOR ANY PARTICULAR PURPOSE, OR ANY OTHER MATTER OR THING RELATING TO THE ACQUIRED ASSETS OR ANY PORTION THEREOF.

BUYER FURTHER ACKNOWLEDGES AND AGREES THAT, EXCEPT IN CASES OF FRAUD, (A) NO SELLER NOR ANY OTHER PERSON WILL HAVE OR BE SUBJECT TO ANY LIABILITY OR INDEMNIFICATION OBLIGATION TO BUYER OR ANY OTHER PERSON RESULTING FROM THE DISTRIBUTION TO, OR USE BY, BUYER OR ANY OF ITS AFFILIATES OR ANY OF BUYER'S REPRESENTATIVES OF ANY INFORMATION PROVIDED TO BUYER OR ANY OF ITS AFFILIATES OR ANY OF THEIR RESPECTIVE REPRESENTATIVES BY ANY SELLER OR ANY OF THEIR RESPECTIVE REPRESENTATIVES, INCLUDING ANY INFORMATION, DOCUMENTS, PROJECTIONS, FORWARD-LOOKING STATEMENTS, FORECASTS OR BUSINESS PLANS OR ANY OTHER MATERIAL MADE AVAILABLE IN ANY "DATA ROOM," CONFIDENTIAL INFORMATION MEMORANDA OR ANY MANAGEMENT PRESENTATIONS IN EXPECTATION OF OR IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT, AND (B) THAT IN PROCEEDING WITH THE TRANSACTIONS CONTEMPLATED HEREBY, BUYER IS DOING SO BASED SOLELY UPON SUCH INDEPENDENT INSPECTIONS AND INVESTIGATIONS.  ACCORDINGLY, BUYER WILL ACCEPT THE ACQUIRED ASSETS AT THE CLOSING "AS IS," "WHERE IS," AND "WITH ALL FAULTS."  BUYER HEREBY EXPRESSLY ACKNOWLEDGES THAT THE ASSIGNMENT AND ASSUMPTION OF THE ASSUMED LEASES AND DESIGNATED CONTRACTS FORMING PART OF THE ACQUIRED ASSETS WILL BE CONSUMMATED IN ACCORDANCE WITH THE TERMS OF THIS AGREEMENT, NOTWITHSTANDING ANY AND ALL OUTSTANDING DEFAULTS AND OTHER CLAIMS FOR FAILURES TO COMPLY WITH THE PROVISIONS OF SUCH ASSUMED LEASES AND DESIGNATED CONTRACTS, CERTAIN OF WHICH DEFAULTS OR CLAIMS MAY NOT BE SUBJECT TO CURE OR WAIVER.

**ARTICLE V**
**PRE-CLOSING COVENANTS**

The Parties agree as follows with respect to the period between the execution of this Agreement and the Closing (except as otherwise expressly stated to apply to a different period):

Section 5.1     Efforts; Cooperation.  Upon the terms and subject to the conditions set forth in this Agreement (including Section 5.4(a), Section 5.8 and Section 5.9), each of the Parties shall use such Party's reasonable best efforts to take, or cause to be taken, all actions, and to do, or cause to be done, and to assist and cooperate with the other Parties in doing, all things reasonably necessary, proper or advisable to consummate and make effective, the transactions contemplated hereby and perfect and confirm Buyer's ownership of the Acquired Assets as promptly as practicable, including to obtain all necessary waivers, consents and approvals and effecting all necessary registrations and filings, including all necessary waivers, consents and approvals from customers and other parties, except as otherwise specifically provided in Section 5.5, Section 5.8 and Section 5.9; provided, however, that notwithstanding the foregoing, the Parties hereto acknowledge and agree that in no event shall the receipt or obtaining of any such waiver, consent or approval be a condition to the obligation of any Party to consummate the transactions contemplated by this Agreement at the Closing, and any such actions requested by Buyer following the Closing shall be at Buyer's sole cost and expense.  Without limiting the generality of the foregoing, (a) each

Seller shall use such Seller's commercially reasonable efforts to cause the conditions set forth in Section 7.1 that are within such Seller's control or influence to be satisfied or fulfilled and (b) Buyer shall use Buyer's commercially reasonable efforts to cause the conditions set forth in Section 7.2 that are within Buyer's control or influence to be satisfied or fulfilled. The Parties will coordinate and cooperate with each other in exchanging such information and supplying such assistance as may be reasonably requested by each in connection with the foregoing.

Section 5.2     Conduct of the Transferred Business Pending the Closing.

(a)     During the period prior to the Closing, Sellers shall use commercially reasonable efforts, except as otherwise required or restricted by applicable Law, pursuant to the Bankruptcy Code or pursuant to an Order of the Bankruptcy Court, the exercise of Sellers' reasonable business judgment, to operate the Transferred Business in the Ordinary Course of Business in all material respects. Sellers shall use commercially reasonable efforts to, (i) preserve Sellers' respective business organizations in respect of the Transferred Business, (ii) maintain the Transferred Business and the Acquired Assets (normal wear and tear excepted), (iii) use commercially reasonable efforts to keep available the services of Sellers' respective officers and employees with respect to the Transferred Business, and (iv) maintain in all material respects satisfactory relationships with licensors, licensees, suppliers, contractors, distributors, consultants, vendors, and others having material business relationships with Sellers in connection with the operation of the Transferred Business (other than payment of pre-petition claims); provided, that Sellers shall not be obligated to make any payments not otherwise required in the Ordinary Course of Business or to incur any liability or obligation in order to comply with the foregoing.

(b)     Except (i) as set forth on Section 5.2(b) of the Disclosure Schedule, (ii) any and all matters as may be approved by the Bankruptcy Court in accordance with this Agreement, (iii) any limitations on operations imposed by the Bankruptcy Court or the Bankruptcy Code, (iv) as required by applicable Law, (v) to the extent exclusively related to an Excluded Asset or an Excluded Liability, (vi) as otherwise expressly required by this Agreement or any Related Agreement, (vii) as expressly required in connection with any debtor-in-possession financing or any order of the Bankruptcy Court authorizing the use of cash collateral, or (viii) with the prior written consent of Buyer (which consent shall not be unreasonably withheld, conditioned, or delayed), no Seller shall:

(i)     Except as required by applicable Law or any Assumed Seller Plan in effect on the date of this Agreement or as set forth on Section 5.2(b)(i) of the Disclosure Schedule, (A) make or grant any wage or salary increase to any Covered Employee (other than standard merit increases to individuals who are not officers or directors consistent with past practice within the past three (3) years that are less than 5% individually or 3% in the aggregate), (B) make any increase in the payment of benefits under any Seller Benefit Plan, (C) take any action with respect to the grant of any severance or termination pay (other than pursuant to policies or agreements in effect on the date of this Agreement) which will become due, (D) adopt, amend or terminate any Seller Benefit Plan, or plan or agreement that would be a Seller Benefit Plan if adopted, (E) grant, amend or modify, or accelerate the vesting or payment of, any award under any Seller Benefit Plan, (F) enter into any employment, consulting or similar agreement or amend any existing employment agreement with respect to any Covered Employee, if such Covered Employee will receive, or has received, annual base cash compensation in excess of $100,000, (G) cause the funding of any rabbi trust or similar arrangement or take any action to fund or in any other way secure the payment of compensation or benefits under any Seller Benefit Plan, (H) enter into, amend or terminate any collective bargaining agreement or other agreement with a labor union, works council or similar organization, (I) forgive any loans, or issue any loans (other than routine travel advances issued in the Ordinary Course of Business or loans under any defined contribution retirement plan) to any Covered Employee, or (J) hire or engage any new Covered Employee, or terminate the employment or engagement,

other than for cause, of any Covered Employee, if such Covered Employee will receive, or has received, annual base cash compensation in excess of $100,000, other than in the Ordinary Course of Business;

(ii)     subject any Acquired Assets to any Lien, except for Permitted Liens;

(iii)    enter into any Contract that would reasonably be expected to materially limit or materially restrict the conduct or operations of the Transferred Business;

(iv)    incur, create, assume, guarantee, or become liable for any indebtedness in respect of the Transferred Business, other than trade debt, other indebtedness incurred in the Ordinary Course of Business and the DIP Facility;

(v)     (A) sell, transfer, assign, license, sublicense, covenant not to assert, fail to maintain, permit to lapse, terminate, abandon, cancel or otherwise dispose of any material Owned Intellectual Property or material owned IT Systems included in the Transferred IT Systems, other than non-exclusive licenses granted in the Ordinary Course of Business, or (B) disclose any Trade Secrets included in the Owned Intellectual Property (other than pursuant to a written confidentiality agreement entered into in the Ordinary Course of Business that reasonably protects the confidentiality thereof);

(vi)    write up, write down, or write off the book value of any Acquired Assets, other than in the Ordinary Course of Business or as required by GAAP;

(vii)   seek to accelerate the receipt of any royalty payments or licensing receivables generated by the Transferred Business and constituting Acquired Assets, by way of discount or otherwise;

(viii)  enter into any new or additional Lease (provided that Seller may extend or renew the term of any Assumed Lease which is near expiry) or open any new, additional restaurant in respect of the Transferred Business other than the Transferred Locations set forth on Section 5.2(b)(viii) of the Disclosure Schedule;

(ix)    voluntarily pursue or seek, or fail to use commercially reasonable efforts to oppose any third party in pursuing or seeking, a conversion of the Bankruptcy Cases to cases under chapter 7 of the Bankruptcy Code, the appointment of a trustee under chapter 11 or chapter 7 of the Bankruptcy Code and/or the appointment of an examiner with expanded powers before Closing;

(x)     sell, transfer, lease, sublease, encumber or otherwise dispose of any Acquired Assets other than Inventory sold or disposed of in the Ordinary Course of Business;

(xi)    issue, sell, grant, pledge, dispose or transfer any equity interests in any Seller;

(xii)   acquire (A) any assets or properties, tangible or intangible, of a third party other than in the Ordinary Course of Business or (B) any third party corporation, partnership, limited liability company, other business organization or division thereof;

(xiii)  merge or consolidate with or into any legal entity, dissolve, liquidate or otherwise terminate its existence;

(xiv)   declare, set aside or pay any dividend or other distribution (whether in cash, stock or property or any combination thereof) in respect of any securities of any Seller, or repurchase,

redeem or otherwise acquire, or offer to repurchase, redeem or otherwise acquire, any capital stock or voting securities of, or equity interests in, any Seller or any securities of any Seller convertible into or exchangeable or exercisable for capital stock or voting securities of, or equity interests in, any Seller, or any warrants, calls, options or other rights to acquire any such capital stock, securities or interests, other than any transfers among Sellers;

(xv)     amend the organizational documents of any Seller in a manner adverse to Buyer;

(xvi)     enter into any joint venture agreement that involves a sharing of profits, cash flows, expenses or losses with third parties related to or affecting the Transferred Business or the Acquired Assets;

(xvii)     take any action (other than any actions required by the Bidding Procedures Order, the Bankruptcy Court or applicable Law) in breach of the Sale Order;

(xviii)   (A) reject or terminate (other than by expiration in accordance with its terms, except as a result of a breach by any Seller) any Designated Contract or Assumed Lease or seek Bankruptcy Court approval to do so or otherwise reject any Designated Contract or Assumed Lease, (B) fail to use commercially reasonable efforts to oppose any action by a third party to so terminate (including any action by a third party to obtain Bankruptcy Court approval to terminate) any Designated Contract or Assumed Lease, except in each case, to the extent Buyer has indicated in writing that it wishes Sellers to reject such Contract, (C) waive, release or assign any rights or claims under any Designated Contract or Assumed Lease or any Contract that would be a Designated Contract or an Assumed Lease if in effect on the date hereof, or (D) amend or modify any Designated Contract or Assumed Lease;

(xix)     with respect to any Acquired Asset (A) agree to allow any form of relief from the automatic stay in the Bankruptcy Cases; or (B) fail to use commercially reasonable efforts to oppose any action by a third party to obtain relief from the automatic stay in the Bankruptcy Cases;

(xx)     change, make (inconsistent with past practice) or revoke any Tax election, change any method of accounting with respect to Taxes, file any amended Tax Return, surrender or compromise any right to claim a Tax refund, settle or compromise any audit, claim, notice, audit, assessment or other Litigation related to Taxes, enter into any agreement affecting any Tax Liability or any Tax refund or file any request for rulings or special Tax incentives with any Governmental Authority, enter into any Tax allocation, sharing or indemnity agreement, extend or waive the statute of limitations period applicable to any Tax or Tax Return, in each case for this clause (xx), to the extent such action could reasonably be expected to increase Buyer's or any of its Affiliates' Liability for Taxes with respect to the Acquired Assets, the Assumed Liabilities or the Transferred Business;

(xxi)     make any change in any material method of accounting or accounting practice or policy, except as required by applicable Law or GAAP;

(xxii)    fail to maintain in full force and effect any material existing insurance policies (unless coverage is otherwise replaced);

(xxiii)   (A) cancel, adversely modify or terminate (other than by expiration in accordance with its terms) any Permit or seek Bankruptcy Court approval to do so, or (B) fail to use commercially reasonable efforts to oppose any action by a third party to so terminate (including any action by a third party to obtain Bankruptcy Court approval to terminate) any Permit;

(xxiv)   make any advances or capital contributions to, or investments in, any other Person (other than to a Seller);

(xxv)   institute, settle or agree to settle any material Litigation, except as approved by the Bankruptcy Court;

(xxvi)   agree to any limitations on the Transferred Business from engaging or competing in any line of business or in any geographic area or location or otherwise with any Person or from soliciting or hiring any Person;

(xxvii)   make any material change in the nature of the Transferred Business; or

(xxviii)   agree in writing to take any action that is expressly prohibited by this Section 5.2.

Section 5.3   Bankruptcy Court Matters.

(a)   This Agreement and the transactions contemplated hereby are subject to (i) the Bidding Procedures Order and (ii) the Sale Order.  Sellers shall not seek (or support any other Person in seeking) to limit the ability of Buyer, as the agent of the Trustee, (acting at the direction of the required Prepetition Noteholders), and the DIP Agent (acting at the direction of the required DIP Lenders) to make such credit bid "for cause" under Section 363(k) of the Bankruptcy Code.

(b)   Following the earlier of the completion of the Auction in accordance with the Bidding Procedures Order and, if no Qualified Bids (as defined in the Bidding Procedures Order) are received by the Bid Deadline, the Bid Deadline and until the Closing or the earlier valid termination of this Agreement, Sellers and their Affiliates are neither permitted to, nor permitted to cause, encourage or permit their Representatives or Affiliates to, (i) initiate contact with, solicit or knowingly encourage, induce or facilitate any Competing Bid or alternative sale transaction or any inquiry or proposal that would reasonably be expected to lead to a Competing Bid or alternative sale transaction or (ii) participate or engage in any discussions or negotiations with any Person regarding, or furnish to any Person any information with respect to, or cooperate in any way with any Person (whether or not a Person making a Competing Bid) with respect to, any Competing Bid or any inquiry or proposal that would reasonably be expected to lead to a Competing Bid or alternative sale transaction; provided, however, that notwithstanding anything in this Agreement to the contrary, nothing shall prevent the Debtors (including any governing body thereof, including the Special Committee) from taking any action, or refraining from taking any action, that the Debtors (including any governing body thereof, including the Special Committee) determine in good faith, after consultation with outside counsel, is required by their fiduciary obligations under applicable Law.

(c)   Anything in this Agreement or any of the Related Agreements to the contrary notwithstanding, Buyer shall be entitled to participate in the Auction as the agent of the Trustee (acting at the direction of the Prepetition Noteholders) and the DIP Agent (acting at the direction of the required DIP Lenders) shall be entitled to participate in the Auction and credit bid to acquire the Acquired Assets in accordance with the DIP Order and the Bidding Procedures Order.

(d)   If there is an Auction and Buyer is not the prevailing party at the conclusion of such Auction (such prevailing party, the "Prevailing Bidder") but Buyer submits the second highest or second best bid at the Auction for the Acquired Assets which is memorialized by an acceptable agreement incorporating terms established at the Auction (the "Back-Up Purchase Agreement"), or the terms of this Agreement constitute the second highest or best bid for the Acquired Assets, then Buyer shall keep Buyer's bid to consummate the transactions contemplated by this Agreement on the terms and conditions set forth

in this Agreement (as the same may be improved upon in the Auction) open and irrevocable until the earlier of (i) 11:59 p.m. (prevailing Central Time) on the date that is thirty (30) days after the date of entry of the relevant Sale Order (such date that is thirty (30) days after the date of entry of the relevant Sale Order, the "Outside Back-up Date"), and (ii) the Closing.  Following the Sale Hearing and prior to the Outside Back-up Date, if Seller notifies Buyer that the Prevailing Bidder has failed to consummate the applicable alternative transaction as a result of a breach or failure to perform on the part of such Prevailing Bidder, then Buyer, as Back-up Bidder, will be deemed to have the new prevailing bid, and Sellers will be authorized, pursuant to the procedures set forth in paragraph 31 of the Bidding Procedures Order, to consummate the transactions contemplated by this Agreement on the terms and conditions set forth in the Back-Up Purchase Agreement or, if none, this Agreement with Buyer.

(e)    Sellers shall provide draft copies of all motions, notices, statements, schedules, applications, reports and other papers Sellers intend to file with the Bankruptcy Court in connection with the Bidding Procedures Order, the Sale Order or any other Bankruptcy Court Order to Buyer (who shall promptly deliver copies of each such document received from Sellers to the Trustee and DIP Agent) within a reasonable period of time prior to the date Sellers intend to file any of the foregoing and consult in advance in good faith with Buyer regarding the form and substance of any such proposed filing with the Bankruptcy Court.  Sellers shall promptly serve true and correct copies of all related pleadings in accordance with the Bidding Procedures Order, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas, and any other applicable order of the Bankruptcy Court.

(f)    If Buyer is deemed to be the Successful Bidder, Sellers shall diligently seek entry of the Sale Order and any other necessary Orders to consummate the transactions contemplated hereby, including the transactions set forth in the Closing Steps Plan (the "Related Orders") by the Bankruptcy Court no later than May 11, 2026, or if the Auction is cancelled in accordance with the Bidding Procedures Order, the earliest date thereafter that the Bankruptcy Court is available to conduct a hearing to consider the Sale Order.  The Sale Order shall be in form and substance reasonably acceptable to Buyer, Trustee, DIP Agent, and Sellers and shall, among other things, (i) approve, pursuant to Sections 105, 363 and 365 of the Bankruptcy Code, (A) the execution, delivery and performance by Sellers of this Agreement and the agreements, instruments and other documents necessary or advisable to effect at the Closing the transactions set forth in the Closing Steps Plan, or such other steps as Buyer and FAT Brands may agree in writing (collectively, the "Closing Steps Documentation"), (B) the sale of the Acquired Assets to Buyer on the terms set forth herein and free and clear of all Liens (other than Liens included in the Assumed Liabilities and Permitted Liens), (C) the performance by Sellers of Sellers' respective obligations under this Agreement and the Closing Steps Documentation; and (D) the credit bidding of the Credit Bid Amount and the cancellation of the Prepetition Notes subject to the Credit Bid on terms acceptable to the Trustee, (ii) authorize and empower Sellers to assume and assign to Buyer (or its designee) the Designated Contracts and Assumed Leases; and (iii) find that (A) Buyer is a "good faith" buyer within the meaning of Section 363(m) of the Bankruptcy Code, not a successor to any Seller and grant Buyer the protections of Section 363(m) of the Bankruptcy Code, (B) neither Trustee nor DIP Agent are an Affiliate or successor in interest of Buyer, and (C) Trustee and DIP Agent each acted with full authority and in good faith with respect to the transactions contemplated by this Agreement and the Closing Steps Plan, including but not limited to the Credit Bid.  Buyer shall promptly take such actions as are reasonably requested by Sellers to assist in obtaining Bankruptcy Court approval of the Sale Order and any Related Orders, including furnishing affidavits or other documents or information for filing with the Bankruptcy Court for purposes, among others, of (a) demonstrating that Buyer is a "good faith" purchaser under Section 363(m) of the Bankruptcy Code and (b) establishing adequate assurance of future performance within the meaning of Section 365 of the Bankruptcy Code.  In the event that the Bankruptcy Court's approval of the Sale Order or any Related Order shall be appealed, Sellers shall notify Buyer of such appeal as promptly as practicable and shall keep Buyer reasonably informed and updated regarding the status of any such appeal, and Sellers

shall use their reasonable best efforts to diligently defend against any such appeal and to obtain an expedited resolution thereof, and, upon the reasonable request of Sellers, Buyer shall use its reasonable best efforts to assist Sellers with the foregoing.

(g)     The Parties agree that, prior to the Closing, the Parties shall work in good faith to negotiate and document the terms of the Closing Steps Documentation to which they are an express party and implement the transactions contemplated therein, and that such Closing Steps Documentation shall be in form and substance reasonably acceptable to the Buyer, Sellers, and the Trustee.

(h)     Unless otherwise provided in the Bidding Procedures Order, the Bidding Procedures Order shall apply to the sale of the Transferred Business hereunder.

(i)     Sellers and FAT Brands covenant and agree that, after the Closing, the terms of any reorganization plan or plan of liquidation it submits to the Bankruptcy Court for confirmation shall not conflict with, supersede, abrogate, nullify or restrict the terms of this Agreement, or in any way prevent or interfere with the consummation or performance of the transactions contemplated by this Agreement, other than as required pursuant to the Bidding Procedures Order or the Sale Order.

(j)     The Parties acknowledge and agree that, upon the Closing, the Trustee, on behalf of the Prepetition Noteholders, shall continue to hold allowed general unsecured claims against certain of Sellers in an amount equal to the aggregate Obligations (as defined under the Prepetition Indenture) with respect to the Prepetition Notes to the extent such Obligations are not exchanged and cancelled pursuant to the Credit Bid (the "Deficiency Claims"), including, for the avoidance of doubt, Obligations with respect to the Prepetition Out-of-Scope Notes and such a portion of the Obligations with respect to the B-2 Prepetition Notes as is not subject to the Credit Bid.  The Twin Prepetition Noteholders (or their nominees via a customary master ballot) shall be entitled to vote the aggregate amount of the Deficiency Claims to accept or reject any chapter 11 plan proposed by any applicable Debtors.

(k)     Prior to the Closing, Sellers shall have filed, in form and substance reasonably acceptable to Buyer, Trustee and DIP Agent, on an emergency basis, a motion to dismiss the Bankruptcy Cases of any Debtor whose shares of capital stock or other equity interests are purchased by the Buyers.

(l)     Sellers shall comply with, and shall use commercially reasonable efforts to cause the satisfaction of, each deadline and requirement set forth in the Bidding Procedures Order.

(m)     Prior to the Sale Hearing, Sellers shall (and shall cause the applicable Debtors to) file an emergency motion pursuant to Federal Rule of Bankruptcy Procedure 9019 seeking entry of the Settlement Order approving the settlement reflected in the Settlement Term Sheet (the "9019 Motion"). Sellers shall use commercially reasonable efforts to (i) file the 9019 Motion as soon as reasonably practicable following the date of this Agreement and (ii) obtain entry of the Settlement Order on or prior to the Closing Date. From and after the filing of the 9019 Motion, Sellers shall promptly notify Buyer of any material developments with respect to the 9019 Motion and shall consult with Buyer prior to making any material amendment or modification to the 9019 Motion or the proposed Settlement Order.

Section 5.4     Notices and Consents.  Prior to the Closing and as necessary following the Closing:

(a)     to the extent that the Sale Order does not eliminate the requirement to obtain the prior consent of or notification to any one or more counterparties to a Designated Contract or Assumed Lease, Sellers will give, or will cause to be given, any notices to third parties, and each of the Parties will

use such Party's commercially reasonable efforts to obtain any third-party consents or waivers as are otherwise necessary and appropriate to consummate the transactions contemplated hereby;

(b)      each of the Parties will give any notices to, make any filings with, and use such Party's commercially reasonable efforts to obtain any authorizations, orders, consents, and approvals of Governmental Authorities necessary and appropriate to consummate the transactions contemplated hereby, if any;

(c)      Sellers and Buyer shall cooperate with each other and, as promptly as practicable after the date of this Agreement use commercially reasonable efforts to obtain the issuance, transfer or reissuance to Buyer of all Permits necessary to lawfully own and operate the Transferred Business and Acquired Assets.  The Parties shall use commercially reasonable efforts to respond promptly to any requests for additional information made by such Governmental Authorities or agencies, use their respective commercially reasonable efforts to participate in any presentations, hearings, settlement proceedings or other proceedings ordered with respect to applications to transfer or reissue such Permits, and use respective commercially reasonable efforts to cause approval to be obtained as soon as practicable after the date of filing.  Buyer will bear all costs of the preparation and review of any such filing.  Sellers and Buyer shall have the right to review in advance all characterizations of the information relating to the transactions contemplated by this Agreement which appear in any filing made in connection any filings to transfer the Permits and the filing Party shall consider in good faith any revisions reasonably requested by the non-filing Party; and

(d)      Sellers shall promptly notify Buyer in writing of any fact, change, condition, circumstance or occurrence or nonoccurrence of any event of which it is aware that will or is reasonably likely to result in any of the conditions set forth in Section 7.1 becoming incapable of being satisfied.

Section 5.5      Notice of Developments.  Each Seller and Buyer will give prompt written notice to the other Parties of (a) the existence of any fact or circumstance, or the occurrence of any event, of which such Party has Knowledge that would reasonably be likely to cause a condition to a Party's obligations to consummate the transactions contemplated hereby set forth in Article VII not to be satisfied as of a reasonably foreseeable Closing Date or (b) the receipt of any notice or other communication from any Governmental Authority in connection with the transactions contemplated by this Agreement; provided, however, that the delivery of any such notice pursuant to this Section 5.5 shall not be deemed to amend or supplement this Agreement and the failure to deliver any such notice shall not constitute a waiver of any right or condition to the consummation of the transactions contemplated hereby by any Party.

Section 5.6      Access.  Sellers will provide Buyer and Buyer's Representatives access to all properties, offices, plants, facilities, Books and Records and Designated Contracts and Assumed Leases included in the Acquired Assets via an electronic data room and furnish Buyer with such financial, operating and other data and information, and access to all the officers, accountants and other Representatives of Sellers as Buyer may reasonably request and to make extracts and copies of such Books and Records; provided, however, that, for avoidance of doubt, the foregoing shall not require any Person to waive, or take any action with the effect of waiving, such Party's attorney-client privilege with respect thereto.

Section 5.7      Bulk Transfer Laws.  The Parties intend that pursuant to Section 363(f) of the Bankruptcy Code, the transfer of the Acquired Assets shall be free and clear of any Liens on the Acquired Assets including any liens or claims arising out of the bulk transfer laws except Permitted Liens, and the Parties shall take such steps as may be necessary or appropriate to so provide in the Sale Order.  In furtherance of the foregoing, each Party hereby waives compliance by the Parties with the "bulk sales," "bulk transfers" or similar Laws and all other similar Laws in all applicable jurisdictions in respect of the transactions contemplated by this Agreement.

Section 5.8      Intellectual Property Matters.

(a)      Name Changes.  Promptly (but in no event later than one-hundred twenty (120) days) following the Closing Date, Sellers shall use reasonable best efforts (i) make any required filings with, or deliver any required notices to, the applicable Governmental Authorities necessary to change their corporate, business, and trade names to names that do not include any Business Names or Business Marks and are not confusingly similar thereto and otherwise cease to refer to themselves as, or do business under, the Business Names or Business Marks; (ii) not use any materials that bear any Business Names or Business Marks (subject to any services provided under the Transition Services Agreement that may require such use as permitted therein); (iii) not use any websites or domain names that include or reference any Business Names or Business Marks (subject to any services provided under the Transition Services Agreement that may require such use as permitted therein); and (iv) obliterate, mask or remove all Business Names and Business Marks from all public-facing materials that are owned by (or in the possession, custody or control of) Sellers.  Each Seller shall be permitted to use the Business Names solely (A) to the extent required by applicable Law or permitted by doctrines of fair use, including as a former name for legal and noticing purposes in connection with the Bankruptcy Cases in other legal documents, in connection with the filing of Tax Returns and for the Wind-Down or in other legal documents related to the foregoing, and to otherwise reference the historic relationship between each Seller, its Affiliates and the Transferred Business; and (B) as necessary to provide any services provided under the Transition Services Agreement that may require such use as permitted therein.

(b)      Franchisee License Rights.  The Parties acknowledge that certain franchisees of the Transferred Business may hold license rights to use certain Intellectual Property included in the Acquired Assets.  In Section 5.8(b) of the Disclosure Schedule, Sellers have provided a true, complete, and accurate list of all such existing franchisees (other than any franchisee that holds such license pursuant to a Franchise Agreement), together with the Contracts (other than any Franchise Agreement) governing their respective rights to use such Intellectual Property.  All such existing license rights granted to franchisees under Franchise Agreements shall survive the Closing and shall continue in full force and effect in accordance with their terms.  Buyer shall assume all obligations of Sellers under such Franchise Agreements with respect to the licensing of Intellectual Property to franchisees.

(c)      Termination of Sellers' IP Rights.  Sellers hereby acknowledge that from and after the Closing, all right, title and interest in and to each of the Transferred Intellectual Property are owned exclusively by Buyer and that, subject to Section 5.8(a) and the Transition Services Agreement, any and all right of Sellers to use the Transferred Intellectual Property shall terminate as of the Closing, along with any and all goodwill associated therewith.  Subject to Section 5.8(a) and the Transition Services Agreement, to the extent that any of Sellers are deemed to have a license (express or implied) to use any Transferred Intellectual Property, the Parties hereby agree that any such license is terminated effective as of the Closing.

(d)      IP Filings.  Promptly but in no event later than one hundred and twenty (120) days following the Closing Date, Buyer shall, at Buyer's expense, make all necessary filings with (as applicable) the U.S. Patent and Trademark Office, the U.S. Copyright Office and any Governmental Authorities in all applicable jurisdictions to ensure that Buyer is identified in the records of such applicable Governmental Authority as the owner of record of the Registered Intellectual Property.  After the Closing, Sellers shall, upon Buyer's reasonable request, promptly execute and deliver to Buyer all such instruments of transfer, powers of attorney and other documents, and take all such further actions as may be reasonably necessary to enable Buyer to effect and perfect the foregoing (at Buyer's sole cost and expense).

Section 5.9      Transfer of Permits.   Sellers and Buyer shall use their respective reasonable best efforts to effectuate the transfer of all Permits held by Sellers and as are reasonably necessary for Buyer to operate the Transferred Business and each Transferred Location following the

Closing in a similar manner to the operation of the Transferred Business and each Transferred Location as conducted prior to the date hereof to the extent permitted under applicable Law.  To the extent any Permit is not transferable, Buyer may apply for new Permits with respect to the applicable Transferred Locations, and Sellers shall provide such reasonable cooperation as Buyer may reasonably request in connection therewith.  If any Permit cannot be transferred or issued prior to the Closing (a "Deferred License"), until such transfer or issuance can be completed or the completion of the Wind-Down (if earlier), the relevant Seller shall use reasonable best efforts to continue to hold such Deferred License for the benefit of the Buyer and the Transferred Business (at Buyer's sole cost and expense) and, to the extent permitted by applicable law, cooperate with Buyer to provide Buyer with the benefits of such Deferred License. Notwithstanding anything to the contrary in this Section 5.9, the Parties acknowledge and agree that the transfer or issuance of any Permit or other approval shall not constitute a condition to the Closing or the Parties' respective obligations to consummate the transactions contemplated by this Agreement at the Closing.

Section 5.10    Maintenance of Assets.  Unless otherwise agreed in writing by FAT Brands and Buyer, each Seller set forth in Section 5.10 of the Disclosure Schedule shall not dissolve, liquidate, or otherwise wind down its legal existence until the date on which the applicable Deferred Licenses set forth therein have been transferred or issued to Buyer (such period of time, the "License Maintenance Period"); provided that as a condition to Sellers' obligations under this Section 5.10, all reasonable documented and out-of-pocket costs and expenses (including reasonable documented attorneys' fees) incurred during the License Maintenance Period and arising out of or in furtherance of maintaining such Seller's legal existence or compliance with the provisions of this Section 5.10 for the duration of the License Maintenance Period shall be borne by Buyer at Buyer's sole cost and expense.

Section 5.11    Settlement Order.  Sellers shall, and shall cause all other debtors, comply with the milestones set forth in the Settlement Order (as the same may be extended or waived in accordance with the terms of the Settlement Order).

## ARTICLE VI
## OTHER COVENANTS

The Parties agree as follows with respect to the period from and after the Closing:

Section 6.1    Further Assurances.

(a)    In case at any time after the Closing any further action is necessary to carry out a Party's obligations under this Agreement, such Party will, at the requesting Party's sole cost and expense, take such further action (including the execution and delivery of such other reasonable instruments of sale, transfer, conveyance, assignment, assumption and confirmation, providing materials and information) as the other Party may reasonably request which actions shall be reasonably necessary to transfer, convey, or assign to the applicable Buyer all of the Acquired Assets to be acquired by Buyer in accordance with Section 2.1 or to confirm Buyer's assumption of the Assumed Liabilities to be assumed by Buyer in accordance with Section 2.2.  Buyer acknowledges that Sellers or their Affiliates are transferring the assets, properties, rights and interests (and certain Liabilities) of Sellers to the extent primarily used in or primarily related to the Elevation Burger Business and the Hot Dog on a Stick Business to third parties (each, a "Third Party Buyer") pursuant to the terms of the Elevation Burger APA and the Hot Dog on a Stick APA, respectively, and that such Third Party Buyers require certain post-Closing cooperation and transition services from Buyer, Sellers and/or their respective Affiliates.  Buyer agrees that it will (and will cause its designees that acquire any applicable Acquired Assets to) use reasonable best efforts to cooperate with Sellers, their Affiliates and such Third Party Buyers to give effect to such transactions and to permit the continued operation of the Elevation Burger Business or the Hot Dog on a Stick Business, as applicable, by such Third Party Buyers following the Closing (including providing Transition Services (as defined in the Transition Services Agreement) to such Third Party Buyers pursuant to the Transition Services Agreement

and/or entering into customary transition services arrangements as part of the Transition Services Agreement and, solely with respect to existing co-branded locations relating to the Hot Dog on a Stick Business, co-branding and support arrangements, in each case on customary arms' length terms and conditions).

(b)        With respect to any Acquired Asset (and any asset that is not an Acquired Asset solely as a result of a restriction on transfer or assignment) for which consent or approval is required for transfer or assignment pursuant to the Sale Order, but is not obtained prior to the Closing, Sellers shall reasonably cooperate with Buyer for up to thirty (30) days after the Closing in any reasonable arrangement that Buyer may request to provide Buyer with all of the benefits of, or under, the applicable Acquired Assets (or assets that are not Acquired Assets solely as a result of a restriction on transfer or assignment), including taking actions reasonably required to enforce, for the benefit of Buyer (and at Buyer's sole cost and expense), any and all rights of Sellers against any party to the applicable Acquired Asset.  For the avoidance of doubt, entry of the Sale Order shall constitute the necessary consents for any assumption and assignment of Designated Contracts or Assumed Leases.

(c)        Sellers shall use commercially reasonable efforts to identify prior to Closing any Intellectual Property that (i) is owned by a Non-Seller Affiliate, (ii) that is used (or held for use) in, or that relates to, the Transferred Business, and (iii) is material to the operation of the Transferred Business as currently conducted (collectively, the "Additional FB Intellectual Property"). To the extent Sellers identify any Additional FB Intellectual Property prior to Closing, Sellers shall use commercially reasonable efforts to take such further action (including the execution and delivery of such other reasonable instruments of sale, transfer, conveyance, assignment, assumption and confirmation, providing materials and information) as may be reasonably necessary to cause the applicable Non-Seller Affiliate to transfer, convey, assign and deliver to Sellers prior to Closing, or to Buyer at Closing, all of such Non-Seller Affiliate's, right, title, and interest in and to such Additional FB Intellectual Property.  To the extent Sellers identify any Additional FB Intellectual Property after the Closing, Sellers shall, at Buyer's sole cost and expense, use commercially reasonable efforts to cause the applicable Non-Seller Affiliate to take such further action (including the execution and delivery of such other reasonable instruments of sale, transfer, conveyance, assignment, assumption and confirmation, providing materials and information) as may be reasonably necessary to transfer, convey, assign and deliver to Buyer all of such Non-Seller Affiliate's, right, title, and interest in and to such Additional FB Intellectual Property.

Section 6.2        Access; Enforcement; Record Retention.  From and after the Closing, upon request by any Party (the "Requesting Party"), the other Parties will permit such Requesting Party and such Requesting Party's Representatives to have reasonable access during normal business hours, at the sole expense of such Requesting Party and in a manner so as not to interfere unreasonably with the normal business operations of the other Party, to all premises, properties, personnel, books and records, and Contracts or Leases of such Party for the purposes of (a) preparing Tax Returns, (b) monitoring or enforcing rights or obligations under this Agreement or any of the Related Agreements, or (c) defending third-party lawsuits or complying with the requirements of any Governmental Authority; provided, however, that, for avoidance of doubt, the foregoing shall not require a Party to take any such action if (i) such action may result in a waiver or breach of any attorney-client privilege, (ii) such action could reasonably be expected to result in violation of applicable Law, or (iii) providing such access or information would be reasonably expected to be disruptive to a Party's normal business operations.  Buyer agrees to maintain the files or records that are contemplated by the first sentence of this Section 6.2, including for the avoidance of doubt all Books and Records, in a manner consistent in all material respects with Buyer's document retention and destruction policies, as in effect from time to time, for six (6) years following the Closing and to give Sellers or their successors access to such files and records (including all Books and Records) for purposes of administration of Sellers' respective Bankruptcy Cases, including the winddown of the estates, any confirmation of a chapter 11 plan, and the claims reconciliation process.

Section 6.3    Covered Employees.

(a)    On or before the date that is fifteen (15) days before the Transition Period Closing, Sellers shall provide Buyer with a list of all employees who Sellers have caused to experience "employment losses" (within the meaning of the WARN Act) within ninety (90) days prior to the Transition Period Closing and Sellers shall update this list up to and including the Transition Period Closing.  No later than five (5) days prior to the Transition Period Closing, Buyer shall provide Sellers with a list of employees of Sellers to whom Buyer agrees to offer employment (each such employee, a "Covered Employee"), which list shall include no fewer than such number of employees as is necessary so that the transactions contemplated hereby do not result in a "plant closing" or "mass layoff" (as defined in the WARN Act) with respect to Sellers (such list, the "Offer List").  On or prior to the Transition Period Closing, Buyer shall offer employment (on an "at will" basis) with Buyer or one of its Affiliates to each Covered Employee included on the Offer List who is, as of immediately prior to the Closing, (i) actively at work in connection with the Transferred Business, (ii) on short-term disability or workers' compensation in connection with the Transferred Business, or (iii) on a leave of absence approved by Sellers in connection with the Transferred Business, including under the Family and Medical Leave Act, as amended, and the Uniformed Services Employment and Reemployment Rights Act of 1994, as amended, provided that, unless otherwise determined by Buyer that such Inactive Employee will become a Transferred Employee sooner, any Covered Employee who has been furloughed or is on an approved leave of absence as of the Transition Period Closing (an "Inactive Employee") shall not be considered a Transferred Employee unless and until such Inactive Employee returns to active status pursuant to the following sentence; provided, further, that, for the avoidance of doubt, Sellers shall not be required to continue to employ any Inactive Employee for any period following the Transition Period Closing, and notwithstanding anything herein to the contrary, Buyer or Buyer's Affiliates shall be responsible for Liabilities relating to such Inactive Employee from and after the date such Inactive Employee becomes a Transferred Employee.  Unless otherwise determined by Buyer that such Inactive Employee will become a Transferred Employee sooner, the employment of any Inactive Employee with Buyer shall be effective upon such Inactive Employee's return to active work, provided that the Inactive Employee reports to work with Buyer within five (5) Business Days after the end of any such approved leave and, to the extent permitted by applicable Law, in no event later than six (6) months following the Transition Period Closing and, as of such date, such Inactive Employee shall be a Transferred Employee.  Each such offer of employment shall be on such terms and conditions as Buyer shall determine in its sole discretion; provided, however, that (x) such offers shall provide, for the duration of the plan year in which the Transition Period Closing occurs, for (A) base salary or wage rate (as applicable) no less than that received from Sellers immediately prior to the Transition Period Closing, (B) employee benefits that are substantially similar in the aggregate to the employee benefits provided by Sellers immediately prior to the Transition Period Closing (including group welfare benefits (which may be provided by Buyer, through continued provision of such benefits under the Transition Services Agreement or through the reimbursement by Buyer of the employer portion of COBRA premiums for any Transferred Employee who becomes eligible for COBRA coverage in connection with the transfer of their employment to Buyer, as described in the last sentence of subsection (c) of this Section), but excluding any defined benefit pension, 401(k) plan, retiree or post-termination health or welfare, performance-based or incentive compensation, fringe benefit, expense reimbursement, bonus (including any special bonus, project bonus, medium term bonus or success payment) and equity or equity-based plan, program or arrangement) and (C) eligibility for severance pay and benefits that are at least as favorable as the severance pay and benefits provided by Sellers immediately prior to the Transition Period Closing, and (y) with respect to Transferred Employees who enter into written employment Contracts with Buyer at the Transition Period Closing, if any (the "Employment Contracts"), the terms of such Employment Contracts shall govern such Transferred Employee's employment with Buyer or its designated Affiliate.  In addition, any offer of employment to any such employee of Sellers (including any employee of Sellers who is a party to a written employment Contract with a Seller that entitles such employee to severance upon any termination of employment with any Seller) will require, as a condition to the acceptance of such offer of

employment, that such employee waive in writing his or her right to receive any severance from Sellers, Buyer and its Affiliates arising from such employee's termination of employment with any of Sellers; provided, however, that Buyer shall be entitled to waive such condition if such employee does not agree to provide such waiver. Notwithstanding the foregoing, nothing in this Agreement will, after the Transition Period Closing, impose on Buyer any obligation to retain any Transferred Employee in its employment or the employment of any of its Affiliates.

(b)     Each Covered Employee who receives and accepts such offer of employment shall be deemed a "Transferred Employee".  Sellers will reasonably cooperate with any reasonable requests by Buyer in order to facilitate the offers of employment and the delivery of such offers.

(c)     Sellers shall terminate the employment of all the Transferred Employees, effective as of immediately prior to the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee), and will be responsible for all Liabilities associated with such terminations, including all Liabilities under the WARN Act. In connection with the Transition Period Closing, Sellers shall pay to the Transferred Employees (or, for Inactive Employees who become Transferred Employees, on or prior to the date such Inactive Employee becomes a Transferred Employee) vacation, personal, sick, or other paid time off that is accrued but unused as of immediately prior to the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, accrued but unused as of immediately prior to the date such Inactive Employee becomes a Transferred Employee).  Anything in this Agreement to the contrary notwithstanding, (i) except for any Liabilities specifically set forth as an Assumed Liability, (ii) except to the extent arising from Buyer's failure to comply with its obligations pursuant to Section 6.3(a), and (iii) except as otherwise expressly set forth in this Section 6.3, Buyer shall have no Liability with respect to any current or former employee, independent contractor or service provider of a Seller that does not become a Transferred Employee.  To the extent such terminations trigger the Transferred Employees' rights to elect COBRA coverage under a Seller Benefit Plan that is not an Assumed Seller Plan, Buyer shall reimburse either Sellers or the applicable Transferred Employee for the employer-portion of such COBRA coverage until the date that Buyer offers medical coverage to such Transferred Employees.

(d)     Sellers acknowledge that Sellers are alone responsible for issuing, serving and delivering all orders and notices required, if any, pursuant to applicable Laws, in connection with the termination of employment of any employee on or prior to the Closing.  Each Party agrees to reasonably cooperate and work in good faith with the other Party to provide all notices that such other Party reasonably determines are necessary or required to minimize the amount of Liabilities that might arise under the WARN Act as a result of the transactions contemplated by this Agreement.  Buyer acknowledges that Buyer is alone responsible for issuing, serving, and delivering all orders and notices required, if any, pursuant to applicable Laws, in connection with the termination of employment of any employee of Buyer following the Transition Period Closing.

(e)     From time to time (no more often than weekly) prior to the Closing, Sellers shall deliver to Buyer, promptly following receipt of a request thereof from Buyer, a schedule that sets forth a true and correct list of all of the employees of each Seller as of the date of such request, specifying their position, employer, date of hire, exempt or non-exempt status, hourly wage rate or annual base salary, all bonus opportunities, and accrued vacation, sick leave time and other paid time off, earned and accrued wages, salaries, commissions, bonuses, and any other material compensation, whether the employee is absent from active employment on approved leave, and if so, the nature of such leave, the date such employee commenced such leave, and the anticipated date of return to active employment.

(f)     Without limiting the obligations of Sellers under Section 2.1, before, or to the extent not practicable or permissible under applicable Law before, as soon as administratively practicable

after, the Transition Period Closing, Sellers will supply Buyer with any information reasonably requested by Buyer as necessary or appropriate for the provision of benefits to such Transferred Employees following the Transition Period Closing.

(g)     Anything in this Agreement to the contrary notwithstanding, Buyer shall not assume any Liabilities relating to any Seller Benefit Plans, including any Liabilities arising out of any acts or omissions of any of Sellers or any fiduciaries or trustees of any Seller Benefit Plan (all of which Liabilities shall be Excluded Liabilities) except, if applicable, as expressly set forth in Section 6.3(g) of the Disclosure Schedule.  Sellers shall retain all Liabilities for (i) the payment or provision of severance, and (ii) the payment or provision of any change in control payment, transaction bonus, retention payment or similar benefits arising as a result of the transactions described herein, and no such Liabilities shall be assumed by Buyer under this Section 6.3(g) or Section 2.2. Except for any Assumed Liabilities, Sellers will have the sole and absolute responsibility for any financial or other commitments to Sellers' employees for the period prior to the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee) (subject in all cases to the terms of the Transition Services Agreement), including any and all claims and obligations arising under any collective bargaining agreement, employee benefit plan (including, any withdrawal liability), or any local, state, or federal law, rule, or regulation.  Other than as set forth in this Section 6.3, Buyer and any of Buyer's Affiliates shall not have any contractual or other obligation with respect to hiring, offering to hire, or employing any Covered Employee or any of Sellers' other employees.  Except as set forth in this Section 6.3, in no event shall Buyer be obligated to commit to any particular usage of employees or to any particular benefits or wage rates.

(h)     Buyer shall use commercially reasonable efforts to give each Transferred Employee credit for service with Sellers under employee benefit plans or arrangements in which such Transferred Employees participate following the Transition Period Closing (or, for Inactive Employees who become Transferred Employees, the date such Inactive Employee becomes a Transferred Employee), solely for purposes of eligibility and vesting (but not for purposes of benefit accrual, early retirement subsidies, or the calculation of the amount of any benefits (other than for severance benefits), including vacation entitlement or accrual of pension benefits); provided, however, that (i) such service crediting shall not apply to any defined benefit pension plan, retiree medical or welfare plan, equity or long-term incentive plan, sabbatical program, or any plan under which similarly situated employees of Buyer do not receive credit for prior employment, and (ii) such service crediting shall be subject to the terms and conditions of the applicable plan and applicable Law. Notwithstanding the foregoing, nothing in this Section 6.3(h) shall be construed to require crediting of service that would result in a duplication of benefits or that would require Buyer to make any additional contributions or increase any funding obligations under any employee benefit plan.

(i)     Notwithstanding anything set forth in this Section 6.3, nothing contained herein, whether express or implied, (i) shall be treated as an amendment or other modification of any Seller Benefit Plan, (ii) shall limit the right of Buyer or any of its Affiliates to amend, terminate or otherwise modify any of Buyer's or any of its Affiliate's employee benefit plans or programs, or (iii) shall create any third party beneficiary rights in any current or former employee or service provider of any Seller, any Covered Employee, or any Transferred Employee (in each instance, including any beneficiary or dependent thereof) in respect of continued employment by Sellers or Seller's Affiliates or Buyer or Buyer's Affiliates or otherwise. Nothing herein shall guarantee employment for any period of time or preclude the ability of Buyer or Buyer's Affiliates to terminate any Transferred Employee for any reason.

(j)     The Parties hereto acknowledge that the Hot Dog on a Stick APA contains an employee non-solicitation provision in the form described on Exhibit H (the "Non-Solicit Provision") and that Buyer is an express third-party beneficiary of the Non-Solicit Provision, with the right to enforce the

Non-Solicit Provision directly against Hot Dog on a Stick Buyer and its Affiliates. Sellers shall not waive or amend the Non-Solicit Provision, in whole or in part, without Buyer's prior written consent. Buyer acknowledges and agrees that Sellers shall have no obligation to ensure or enforce compliance (pursuant to legal action or otherwise) by the Hot Dog on a Stick Buyer with the requirements of the Non-Solicit Provision and Sellers shall not have any liability or responsibility to Buyer (or any other Person) for any breach of or non-compliance with the Non-Solicit Provision by the Hot Dog on a Stick Buyer.

(k)     As of the Closing Date, Buyer shall maintain employment practices liability insurance in such amounts as mutually agreed upon by the Parties and which shall designate Sellers as named additional insured thereunder with respect to the Covered Employees during the Transition Period (or, for Inactive Employees who become Transferred Employees, until the date such Inactive Employee becomes a Transferred Employee).

Section 6.4     Tax Matters.

(a)     Buyer shall bear and pay (i) any stamp, documentary, filing, recording, registration, sales, use, transfer, added-value or other similar Tax, fee, or governmental charge (each a "Transfer Tax") imposed under applicable Law in connection with the transactions contemplated hereby and (ii) all real property, personal property and similar ad valorem Taxes imposed on a periodic basis, including any such Taxes required to be borne by Sellers pursuant to the terms of any Assumed Lease as of the Closing (each, a "Property Tax"). The Parties shall use commercially reasonable efforts to have all property transfers to be tax exempt and file such documents reflecting any such transfer tax exemption. Buyer shall be entitled to the benefit of any overpayments of any Property Tax remitted by Sellers to an applicable taxing authority, including any tax refunds as applicable. The Party that is required by applicable Law to file any Tax Returns in connection with Transfer Taxes described in the immediately preceding sentence shall prepare and timely file such Tax Returns. The Parties hereto shall cooperate to permit the filing Party to prepare and timely file any such Tax Returns.

(b)     For purposes of this Agreement, any Taxes (other than Transfer Taxes and Property Taxes) relating to a taxable period beginning on or before and ending after the Closing Date shall be allocated based on the "closing of the books" method.

(c)     The Parties agree to treat any payment made from one Party to another pursuant to this Agreement that is not reflected as part of the Purchase Price under this Agreement as an adjustment to the Purchase Price for all income Tax purposes, unless otherwise required by applicable Law.

(d)     The Parties agree that (i) this Agreement (together with any other applicable documents) constitutes a "plan of reorganization" within the meaning of Treasury Regulations Section 1.368-2(g) and (ii) the Sellers intend to liquidate (as determined for U.S. federal income tax purposes) in connection with the consummation of a chapter 11 plan involving Sellers.

Section 6.5     Press Releases and Public Announcements. No Party shall issue any press release or make any public announcement relating to the existence or subject matter of this Agreement without the prior written approval of Buyer and Sellers, unless a press release or public announcement is required by applicable law, or any rule or Order of the Bankruptcy Court. If any such announcement or other disclosure is required by Law, the disclosing Party shall give the non-disclosing Parties reasonable prior written notice and an opportunity to review such disclosure and shall consider in good faith the comments of the other Party or Parties hereto as to the proposed disclosure. The Parties acknowledge that Sellers shall file this Agreement with the Bankruptcy Court in connection with obtaining the Sale Order.

Section 6.6     Confidentiality. Prior to the Closing, Buyer shall, and shall cause its respective Affiliates and Representatives to, and, following the Closing, Sellers shall, and shall cause their

respective Affiliates and Representatives to, maintain as confidential and not use or disclose, any confidential, proprietary or non-public information or materials relating to the Transferred Business, the Acquired Assets, or the Assumed Liabilities.  In the event any Party hereto or any of their respective Affiliates or Representatives is required by applicable Law to disclose any such information or materials, such Party shall, to the extent not prohibited by applicable Law, promptly notify the other Party in writing, which notification shall include the nature of the legal requirement and the extent of the required disclosure, and shall reasonably cooperate with the other Party (at Buyer's sole cost and expense) to obtain a protective order and otherwise preserve the confidentiality of such information or materials consistent with applicable Law.  Information and materials subject to the confidentiality obligations in this Section 6.6 do not include any information or materials which (i) at the time of disclosure is or thereafter becomes generally available to or known by the public (other than as a result of the disclosure of such information or materials by a Party or their Affiliates or Representatives in breach of this Section 6.6) or (ii) becomes available to any of Sellers or their Affiliates and Representatives on a non-confidential basis from a Person (other than Buyer or any of its Affiliates) who is not bound by a confidentiality agreement with Buyer or any of its Affiliates.

Section 6.7     No Successor Liability.  The Parties intend that upon the Closing, each of Buyer and its Affiliates shall not and shall not be deemed to: (a) be a successor (or other such similarly situated party), or otherwise be deemed a successor, to Sellers, including a "successor employer" for the purposes of the IRC, ERISA, or other applicable Laws; (b) have any responsibility or liability for any obligations of Sellers, or any affiliate of Sellers, based on any theory of successor or similar theories of liability; (c) have, de facto or otherwise, merged with or into any of Sellers; (d) be an alter ego or a mere continuation or substantial continuation of any of Sellers (and there is no continuity of enterprise between Buyer and any Seller), including within the meaning of any foreign, federal, state, or local revenue, pension, ERISA, tax, labor, employment, environmental, or other law, rule or regulation (including filing requirements under any such Laws, rules, or regulations), or under any products liability law or doctrine with respect to Sellers' liability under such law, rule or regulation or doctrine; or (e) be holding itself out to the public as a continuation of any of Sellers or Sellers' respective estates.

Section 6.8     Sale Free and Clear; Acquired Avoidance Actions and Causes of Actions. Sellers acknowledge and agree, and the Sale Order shall be drafted to provide, without limitation, that, (a) on the Closing Date and concurrently with the Closing, all then existing or thereafter arising obligations, Liabilities and Liens, against or created by Sellers, any of their Affiliates, or the bankruptcy estate, to the fullest extent permitted by Section 363 of the Bankruptcy Code, shall be fully released from and with respect to the Acquired Assets and (b) Buyer is not a successor to any Seller or the bankruptcy estate by reason of any theory of Law or equity, and Buyer shall not assume or in any way be responsible for any Liability of Sellers, any of their Affiliates and/or the bankruptcy estate, except as expressly provided in this Agreement. On the Closing Date, the Acquired Assets shall be transferred to Buyer free and clear of all obligations, Liabilities and Liens (other than Permitted Liens) to the fullest extent permitted by Section 363 of the Bankruptcy Code.  Notwithstanding anything in this Agreement to the contrary, in no event shall Buyer at any time following the Closing, pursue, prosecute, sell, or transfer any of the Acquired Avoidance Actions.

## ARTICLE VII
## CONDITIONS TO OBLIGATION TO CLOSE

Section 7.1     Conditions to Buyer's Obligations.  Buyer's obligation to consummate the transactions contemplated hereby in connection with the Closing is subject to satisfaction or waiver of the following conditions:

(a)     the representations and warranties set forth (i) in Section 3.1 and Section 3.2 shall have been true and correct in all respects on the date hereof and as of the Closing as if made at and as of such time, and (ii) in all other Sections of Article III shall have been true and correct on the date hereof and as of the Closing as if made at and as of such time  (except to the extent expressly made as of an earlier

date, in which case as of such date as if made at and as of such date), without giving effect to any limitation or qualification by a materiality standard (including "in all material respects," "material" or "Material Adverse Effect") set forth therein, except where the failure of such representations and warranties to be so true and correct has not resulted in, or would not reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect;

(b)      Sellers shall have performed and complied with their covenants and agreements required by this Agreement to be performed or complied with on or before the Closing in all material respects;

(c)      the Bankruptcy Court shall have entered the Sale Order, and no Order staying, reversing, modifying, or amending the Sale Order shall be in effect on the Closing Date;

(d)      no Order shall be in effect that enjoins, restraints, prevents, makes illegal or otherwise prohibits the consummation of the transactions contemplated by this Agreement;

(e)      from and after the date of this Agreement, there shall not have occurred and be continuing any event, change, condition, occurrence or effect that has, or would reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect;

(f)      (i) the "Maturity Date" (as defined in the DIP Credit Agreement and as may be extended thereunder) shall not have occurred, (ii) acceleration of the DIP Obligations (as defined in the DIP Credit Agreement) under the DIP Documents (as defined in the DIP Credit Agreement) shall have not occurred, and (iii) the DIP Obligations shall not have otherwise been repaid, satisfied or discharged;

(g)      each delivery contemplated by Section 2.5(a) to be delivered to Buyer shall have been delivered;

(h)      the Parties shall have mutually agreed to a Closing Steps Plan;

(i)      the transactions contemplated by the Closing Steps Documentation to which Sellers are an express party shall have been executed and delivered and shall be effective immediately following the Closing;

(j)      the Settlement Order shall have been entered by the Bankruptcy Court and shall be in full force and effect, and Buyer shall have received the funding necessary to make payment of the Funding Amount as provided thereunder; and

(k)      to the extent any Acquired Entity is, or any Acquired Equity Interests are of, a Debtor in the Bankruptcy Cases, such Debtor shall have been approved to be dismissed as a Debtor in the Bankruptcy Cases by order of the Bankruptcy Court, subject only to the closing of this Agreement.

Section 7.2      Conditions to Sellers' Obligations.  Sellers' obligations to consummate the transactions contemplated hereby in connection with the Closing are subject to satisfaction or waiver of the following conditions:

(a)      the representations and warranties set forth in Article IV shall have been true and correct in all material respects on the date hereof and as of the Closing (except to the extent expressly made as of an earlier date, in which case as of such date as if made at and as of such date);

(b)      Buyer shall have performed and complied with all its covenants and agreements required by this Agreement to be performed or complied with on or before the Closing in all material respects;

(c)      the Bankruptcy Court shall have entered the Sale Order, and no Order staying, reversing, modifying, or amending the Sale Order shall be in effect on the Closing Date;

(d)      no material Order shall be in effect that prohibits consummation of any of the transactions contemplated by this Agreement;

(e)      each delivery and payment contemplated by Section 2.5(b), including payment of the Funding Amount, to be made to Sellers shall have been delivered or made, and each payment of Cure Costs contemplated by Section 2.5(c) shall have been made;

(f)      the Parties shall have mutually agreed to a Closing Steps Plan;

(g)      the Settlement Order shall have been entered by the Bankruptcy Court and shall be in full force and effect, and Buyer shall have paid the Funding Amount in accordance therewith; and

(h)      Sellers shall have had an opportunity to remove any Excluded Assets from the Transferred Locations (at Sellers' sole cost and expense).

Section 7.3      No Frustration of Closing Conditions.  Neither Buyer nor Sellers may rely on or assert the failure of any condition to Buyer's or Sellers' respective obligations to consummate the transactions contemplated hereby set forth in Section 7.1 or Section 7.2, as the case may be, to be satisfied if such failure was proximately or primarily caused by such Party's failure to comply with this Agreement in all material respects or to use commercially reasonable efforts to satisfy the conditions to the consummation of the transactions contemplated hereby or by any other breach of a representation, warranty, or covenant hereunder.

Section 7.4      Third-Party Consents.  Other than as expressly set forth in Section 7.1 or Section 7.2, receipt of any third party consent, approval, or waiver that is not expressly listed as a condition to Closing shall not be a condition to Buyer's obligation to consummate the Closing (including Buyer's obligation to pay the Purchase Price in full) or comply with Buyer's obligations under this Agreement or any Related Agreement, and the failure to receive any such third party consent, approval or waiver or any actions taken by Sellers in connection therewith shall not give Buyer the right to terminate this Agreement. Notwithstanding anything to the contrary in this Agreement, Sellers shall not be required to compensate any applicable third party, commence or participate in any proceeding, or offer or grant any accommodation (financial or otherwise, including any accommodation or arrangement to indemnify, remain primarily, secondarily, or contingently liable for any Liability) to any applicable third party in connection with the satisfaction of any closing condition.

## ARTICLE VIII
## TERMINATION

Section 8.1      Termination of Agreement.  The Parties may terminate this Agreement at any time prior to the Closing as provided below:

(a)      by the mutual written consent of the Parties;

(b)      by any Party by giving written notice to the other Parties if:

(i)      any court of competent jurisdiction or other competent Governmental Authority shall have enacted or issued a Law or Order or taken any other action permanently restraining, enjoining or otherwise prohibiting the consummation of the transactions contemplated by this Agreement and such Law or Order or other action shall have become final and non-appealable; provided, however, that the right to terminate this Agreement under this Section 8.1(b)(i) shall not be available to any Party if the failure to consummate the Closing because of such action by a Governmental Authority shall be due primarily to the failure of such Party to have fulfilled any of its obligations under this Agreement; or

(ii)      the Closing shall not have occurred prior to the Termination Date; provided, however, that if the Closing shall not have occurred on or before the Termination Date due to a material breach of any representations, warranties, covenants or agreements contained in this Agreement by Buyer or Sellers, then the breaching Party may not terminate this Agreement pursuant to this Section 8.1(b)(ii).  The "Termination Date" shall be June 1, 2026, unless the Parties mutually agree in writing to a later Closing Date pursuant to Section 2.4, upon which such later date shall be the Termination Date.

(c)      by Buyer by giving written notice to Sellers if there has been a breach by any Seller of any representation, warranty, covenant, or agreement contained in this Agreement that has prevented the satisfaction of the conditions to the obligations of Buyer at the Closing set forth in Section 7.1(a) or Section 7.1(b), including Sellers' obligation to close the transactions contemplated herein pursuant to Section 7.2, and such breach has not been waived by Buyer, or, if such breach is curable, not cured by such Seller prior to the earlier to occur of (i) ten (10) days after receipt of Buyer's notice of intent to terminate and (ii) prior to the Termination Date; provided, that Buyer shall not have a right of termination pursuant to this Section 8.1(c) if Sellers could, at such time, terminate this Agreement pursuant to Section 8.1(d);

(d)      by Sellers by giving written notice to Buyer if there has been a breach by Buyer of any representation, warranty, covenant, or agreement contained in this Agreement that has prevented the satisfaction of the conditions to the obligations of Sellers at the Closing set forth in Section 7.2(a) or Section 7.2(b), including Buyer's obligation to close the transactions contemplated herein pursuant to Section 7.1, and such breach has not been waived by such Seller, or, if such breach is curable, not cured by Buyer prior to the earlier to occur of (i) ten (10) days after receipt of such Seller's notice of intent to terminate and (ii) the Termination Date; provided, that Sellers shall not have a right of termination pursuant to this Section 8.1(d) if Buyer could, at such time, terminate this Agreement pursuant to Section 8.1(c);

(e)      by Sellers or Buyer, if the Bankruptcy Court enters an Order that precludes the consummation of the transactions contemplated hereby on the terms and conditions set forth in this Agreement;

(f)      by Buyer, if (i) any Seller enters into, or shall have announced its intention (including by means of any filings made with the Bankruptcy Court or any other Governmental Authority) to enter into, an agreement in principle, letter of intent, memorandum of understanding, definitive agreement or other arrangement, whether binding or non-binding, or whether subject to terms and conditions, with any Person (other than Buyer or its Affiliates) with respect to any Competing Bid, or (ii) any Seller enters into one or more alternative sale transactions with one or more Persons other than Buyer at the Auction or the Bankruptcy Court approves such alternative sale transaction other than with Buyer;

(g)      automatically, upon consummation of a Competing Bid;

(h)      by Sellers by giving written notice to Buyer, if (i) all of the conditions set forth in Section 7.1 and Section 7.2 have been satisfied (other than conditions that by their nature are to be satisfied at the Closing, but subject to the satisfaction or waiver of such conditions at the Closing) or waived, (ii) Sellers have irrevocably confirmed in writing that they are ready, willing and able to consummate the Closing and that all conditions set forth in Section 7.1 have been satisfied or that Sellers are willing to waive any unsatisfied conditions, and (iii) Buyer fails to complete the Closing within two (2) Business Days after the date on which the Closing should have occurred pursuant to Section 2.4;

(i)      by Buyer by giving written notice to Sellers, if (i) all of the conditions set forth in Section 7.1 and Section 7.2 have been satisfied (other than conditions that by their nature are to be satisfied at the Closing, but subject to the satisfaction or waiver of such conditions at the Closing) or waived, (ii) Buyer have irrevocably confirmed in writing that they are ready, willing and able to consummate the Closing and that all conditions set forth in Section 7.1 have been satisfied or that Buyer are willing to waive any unsatisfied conditions, and (iii) Sellers fails to complete the Closing within two (2) Business Days after the date on which the Closing should have occurred pursuant to Section 2.4;

(j)      by Buyer by giving written notice to Sellers, in the event the Bankruptcy Cases are dismissed or converted to cases under Chapter 7 of the Bankruptcy Code, and neither such dismissal nor conversion expressly contemplates the consummation of the transactions contemplated by this Agreement; or

(k)      by Buyer, if:

(i)      the Sale Hearing is not held on or before May 8, 2026, or if the Sale Hearing is delayed due to the Bankruptcy Court's unavailability, the next Business Day on which the Bankruptcy Court is available, or an alternative date agreed to by Buyer;

(ii)      the Bankruptcy Court has not entered the Sale Order on or before May 8, 2026, or if approval of the Sale Order is delayed due to the Bankruptcy Court's unavailability, the next Business Day on which the Bankruptcy Court is available, or an alternative date agreed to by Buyer;

(iii)      the Bankruptcy Case is dismissed or converted to a case under chapter 7 of the Bankruptcy Code, and neither such dismissal nor conversion expressly contemplates the transactions provided for in this Agreement;

(iv)      Sellers withdraw the request for authority to sell the Acquired Assets and assume and assign the Designated Contracts or Assumed Leases;

(v)      Sellers modify or amend the Bidding Procedures in a manner materially adverse to Buyer without the prior written consent of Buyer unless such modification or amendment is permitted by the Bidding Procedures Order or required by the Bankruptcy Court;

(vi)      any of Sellers or any chapter 11 trustee appointed for any Seller file any pleading with the Bankruptcy Court for relief that would not permit the Closing without the prior written consent of Buyer; provided, that taking any action in respect of accepting a winning bid in connection with the Auction shall not entitle Buyer to terminate this Agreement pursuant to this Section 8.1(k)(vi);

(vii)      following entry by the Bankruptcy Court of the Bidding Procedures Order or the Sale Order, any such Order is (A) amended, modified or supplemented in a manner materially adverse to Buyer or any of its Affiliates without Buyer's prior written consent or (B) voided, reversed or vacated without Buyer's prior written consent;

(viii)     any Seller enters into one or more alternative sale transactions with one or more Persons other than Buyer at the Auction or the Bankruptcy Court approves such alternative sale transaction other than with Buyer;

(xiv)     (A) an "Event of Default" (as defined in the DIP Credit Agreement) shall have occurred, or (B) the Maturity Date (as defined in the DIP Credit Agreement and as may be extended thereunder) shall have occurred; or

(ix)     for any reason Buyer is unable, pursuant to Section 363(k) of the Bankruptcy Code, to credit bid all or any portion of the Credit Bid Amount in payment of the Purchase Price as set forth in Section 2.3.

Section 8.2     Effect of Termination; Reimbursement of Expenses.

(a)     If any Party terminates this Agreement pursuant to Section 8.1, all rights and obligations of the Parties hereunder shall terminate upon such termination and shall become null and void (except that Article I, Section 3.22, Section 4.7, Article IX and this Section 8.2 shall survive any such termination) and, except as set forth in Section 5.3 and this Section 8.2, no Party shall have any Liability to the other Parties hereunder; provided, however, that no termination shall relieve any Party from Liability for Fraud or Willful Breach by such Party prior to such termination.  For the avoidance of doubt, nothing in this Section 8.2 will be deemed to impair the right of any Party to be entitled to specific performance or other equitable remedies to enforce specifically the terms and provisions of this Agreement pursuant to Section 9.11.

(b)     To the fullest extent permitted and specifically provided in the DIP Documents and the DIP Order (and without limiting the Debtors' respective obligations thereunder), the applicable Sellers shall pay all reasonable and documented out-of-pocket expenses incurred by Buyer in connection with the preparation, execution, and delivery of this Agreement, including, without limitation, the reasonable fees and expenses of the attorneys and financial and other advisors and consultants of Buyer.

## ARTICLE IX
## MISCELLANEOUS

Section 9.1     Survival.  Except for any covenant that by such covenant's terms is to be performed (in whole or in part) by any Party following the Closing, none of the representations, warranties, or covenants of any Party set forth in this Agreement or in any certificate delivered pursuant to Section 2.5(a) or Section 2.5(b) shall survive, and each of the same shall terminate and be of no further force or effect as of, the Closing and no Party shall have any further liability with respect thereto (other than in the case of Fraud).  Any obligations to be performed post-Closing shall survive until completion.

Section 9.2     Expenses.  Except as provided by orders of the Bankruptcy Court, including the DIP Order, which provides for the payment of fees and expenses (including outside counsel fees and expenses) incurred by the Trustee and DIP Agent, or as otherwise provided in this Agreement, each Party will bear such Party's own costs and expenses incurred in connection with this Agreement and the transactions contemplated hereby, including all fees of law firms, commercial banks, investment banks, accountants, public relations firms, experts, and consultants.  For the avoidance of doubt, Buyer shall pay all Transfer Taxes and recording fees arising from the transfer of the Acquired Assets in accordance with Section 6.4(a).

Section 9.3     Entire Agreement.  This Agreement and the Related Agreements constitute the entire agreement among the Parties and supersede any prior understandings, agreements, or

representations (whether written or oral) by or among the Parties to the extent they relate in any way to the subject matter hereof.

Section 9.4    Incorporation of Exhibits and Disclosure Schedule.    The Exhibits, Annexes and Schedules to this Agreement and the Disclosure Schedule are incorporated herein by reference and made a part hereof.

Section 9.5    Amendments and Waivers.    No amendment of any provision of this Agreement shall be valid unless the same shall be in writing and signed by Buyer and each Seller.  No waiver of any breach of this Agreement shall be construed as an implied amendment or agreement to amend or modify any provision of this Agreement.  No waiver by any Party of any default, misrepresentation, or breach of warranty or covenant hereunder, whether intentional or not, shall be valid unless the same shall be in writing and signed by the Party making such waiver, nor shall such waiver be deemed to extend to any prior or subsequent default, misrepresentation, or breach of warranty or covenant hereunder or affect in any way any rights arising by virtue of any prior or subsequent default, misrepresentation, or breach of warranty or covenant.  No conditions, course of dealing or performance, understanding, or agreement purporting to modify, vary, explain, or supplement the terms or conditions of this Agreement shall be binding unless this Agreement is amended or modified in writing pursuant to the first sentence of this Section 9.5 except as expressly provided herein.  Except where a specific period for action or inaction is provided herein, no delay on the part of any Party in exercising any right, power, or privilege hereunder shall operate as a waiver thereof.

Section 9.6    Succession and Assignment.  This Agreement shall be binding upon and inure to the benefit of the Parties and the Parties' respective successors and permitted assigns.  No Party may assign either this Agreement or any of such Party's rights, interests, or obligations hereunder without the prior written consent of the other Parties.  Notwithstanding the foregoing, Buyer may assign (in whole or in part) either this Agreement or any of Buyer's rights, interests, or obligations hereunder to one or more Affiliates of Buyer without the prior written consent of the other Parties; provided, that (a) Buyer shall provide written notice to each applicable Seller at least five (5) Business Days prior to the date of any such assignment and (b) in no event shall such assignment relieve Buyer (in whole or in part) of Buyer's obligations hereunder or give rise to any unreimbursed withholding or other Taxes borne by any Seller. Notwithstanding the foregoing, any Seller may assign (in whole or in part) any of its rights or obligations under this Agreement to any plan administrator, liquidator, examiner, receiver, liquidation trustee, or similar party appointed for such Seller following the Closing.

Section 9.7    Notices.    All  notices,  requests,  demands,  claims,  and  other communications hereunder shall be in writing except as expressly provided herein.  Any notice, request, demand, claim, or other communication hereunder shall be deemed duly given (a) when delivered personally to the recipient; (b) one (1) Business Day after being sent to the recipient by reputable overnight courier service (charges prepaid); (c) on the day such communication was sent by e-mail; or (d) three (3) Business Days after being mailed to the recipient by certified or registered mail, return receipt requested and postage prepaid, and addressed to the intended recipient as set forth below:

If to any Seller:    FAT Brands, Inc.
1166 Avenue of the Americas, 3rd Floor
New York, NY 10036
Attention: John C. DiDonato; Abhimanyu Gupta
E-mail: jdidonato@hcg.com; abhigupta@hcg.com


With a copy (that shall not constitute notice to Sellers) to:

Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020
Attention:    Ray Schrock; Natasha Hwangpo
E-mail:        Ray.Schrock@lw.com;
                   Natasha.Hwangpo@lw.com

and

Latham & Watkins LLP
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067
Attention:    Ted Dillman; Sean Denvir
E-mail:        Ted.Dillman@lw.com;
                   Sean.Denvir@lw.com


If to Buyer:          FBG Bid Co.
                           4685 Frederick Dr. SW
                           Atlanta, GA 30336
                           Attention: Anthony Ackil, Mitchell Kahn; Austin Brinson
                           Email: [ ● ]

                           With a copy (that shall not constitute notice to Buyer) to:

                           White & Case LLP
                           1221 Avenue of the Americas
                           New York, New York 10020-1095
                           Attention:    David Thatch; Adam Cieply; Kathrin Schwesinger
                           E-mail:        dthatch@whitecase.com;
                                              adam.cieply@whitecase.com;
                                              kathrin.schwesinger@whitecase.com

                           and

                           White & Case LLP
                           Southeast Financial Center
                           200 South Biscayne Boulevard, Suite 4900
                           Miami, Florida 33131-2352
                           Attention:    Brian Pfeiffer; Amanda Parra Criste
                           E-mail:        brian.pfeiffer@whitecase.com;
                                              aparracriste@whitecase.com


Any Party may change the address to which notices, requests, demands, claims and other communications hereunder are to be delivered by giving the other Parties notice in the manner set forth in this Section 9.7.

Section 9.8      Governing Law.  This Agreement shall be governed by and construed in accordance with the internal laws of the State of Delaware (without giving effect to the principles of conflict of laws thereof), except to the extent that the Laws of such state are superseded by the Bankruptcy Code.

Section 9.9      Submission to Jurisdiction; Service of Process.  Each of the Parties irrevocably and unconditionally submits to the exclusive jurisdiction of the Bankruptcy Court in any Litigation arising out of or relating to this Agreement or any Related Agreement or the transactions contemplated hereby or thereby and agrees that all claims in respect of such Litigation may be heard and determined in any such court.  Each Party also agrees not to (a) attempt to deny or defeat such exclusive jurisdiction by motion or other request for leave from the Bankruptcy Court or (b) bring any action or proceeding arising out of or relating to this Agreement or any Related Agreement or the transactions contemplated hereby or thereby in any other court; provided, however, that if the Bankruptcy Cases are dismissed or if the bankruptcy court is unable to hear any such action or proceeding, the courts of the State of Delaware and the federal courts of the United States of America located in the State of Delaware (and any appellate courts of the foregoing) will have sole jurisdiction over any such claim or proceeding.  Each of the Parties irrevocably and unconditionally waives any objection to the laying of venue in, and any defense of inconvenient forum to the maintenance of, any Litigation so brought and waives any bond, surety or other security that might be required of any other Party with respect thereto.  Any Party may make service on any other Party by sending or delivering a copy of the process to the Party to be served at the address and in the manner provided for the giving of notices in Section 9.7; provided, however, that nothing in this Section 9.9 shall affect the right of any Party to serve legal process in any other manner permitted by law or in equity.  Each Party agrees that a final judgment in any Litigation so brought shall be conclusive and may be enforced by Litigation or in any other manner provided by law or in equity.

Section 9.10      Waiver of Jury Trial.   EACH PARTY IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION ARISING OUT OF OR RELATING TO THIS AGREEMENT OR ANY RELATED AGREEMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

Section 9.11      Specific Performance.  The Parties agree that irreparable damage, for which monetary relief, even if available, would not be an adequate remedy, would occur in the event that any provision of this Agreement is not performed in accordance with its specific terms or is otherwise breached, including if any of the Parties fails to take any action required of it hereunder to consummate the transactions contemplated by this Agreement.  It is accordingly agreed that (a) Sellers and Buyer will be entitled to an injunction or injunctions, specific performance or other equitable relief to prevent breaches of this Agreement and to enforce specifically the terms and provisions hereof in the courts described in Section 9.9 without proof of damages or otherwise, this being in addition to any other remedy to which they are entitled under this Agreement, and (b) the right of specific performance and other equitable relief is an integral part of the transactions contemplated by this Agreement and without that right, neither Sellers nor Buyer would have entered into this Agreement.  The Parties acknowledge and agree that either Sellers or Buyer pursuing an injunction or injunctions or other Order to prevent breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement in accordance with this Section 9.11 will not be required to provide any bond or other security in connection with any such Order.  The remedies available to Sellers pursuant to this Section 9.11 will be in addition to any other remedy to which they are entitled at law or in equity, and the election to pursue an injunction or specific performance will not restrict, impair or otherwise limit Sellers from seeking to collect or collecting damages (it being agreed that Sellers will not be liable for any special, punitive, exemplary, direct, indirect, consequential, or other damages).  If, prior to the Termination Date, either Buyer or any Seller brings any action, in each case, in accordance with this Section 9.11, to enforce specifically the performance of the terms and provisions hereof by the other party, the Termination Date will automatically be extended for the period during which such action is pending, plus ten (10) Business Days or by such other time period established by the court presiding over such action, as the case may be.  In no event will this Section 9.11 be used, alone or together with any other

provision of this Agreement, to require any Seller to remedy any breach of any representation or warranty made by Sellers herein.

Section 9.12    Severability.  The invalidity or unenforceability of any provision of this Agreement shall not affect the validity or enforceability of any other provisions of this Agreement.  In the event that any of the provisions of this Agreement shall be held by any Governmental Authority to be illegal, invalid, or unenforceable, such provisions shall be limited or eliminated only to the minimum extent necessary so that this Agreement shall otherwise remain in full force and effect.

Section 9.13    No Third Party Beneficiaries.  Other than a Non-Recourse Party in respect of Section 9.14, this Agreement shall not confer any rights or remedies upon any Person other than Buyer, each Seller, and their respective successors and permitted assigns.

Section 9.14    Non-Recourse.

(a)    Notwithstanding anything herein to the contrary, this Agreement may only be enforced against, and any Litigation based upon, arising out of or related to this Agreement may only be brought against, the Persons that are expressly named as Parties to this Agreement.

(b)    Except to the extent named as a party to this Agreement, and then only to the extent of the specific obligations of such party set forth in this Agreement, no past, present or future shareholder, member, partner, manager, director, officer, employee, Affiliate, subsidiary, agent, Representative, or any financial advisor or lender to any of the foregoing (each, a "Non-Recourse Party") shall have any Liability (whether in contract, tort, equity or otherwise) for any of the representations, warranties, covenants, agreements or other obligations or Liabilities of any of the Parties or for any claims, causes of action, obligations or liabilities arising under, out of, in connection with or related in any manner to this Agreement or the Related Agreements or based on, in respect of, or by reason of this Agreement or the Related Agreements or their negotiation, execution, performance or breach.

(c)    For the avoidance of doubt, neither Trustee nor the DIP Agent are or shall be deemed to be an Affiliate of Buyer by virtue of any agency relationships or other actions taken to effectuate this Agreement, the Credit Bid, or any other transaction contemplated in the Closing Plan Steps, but each of the Trustee, the DIP Agent, and their respective Representatives are a Non-Recourse Party.

(d)    Each Non-Recourse Party is and shall be an intended third-party beneficiary of this Section 9.14 and shall have the right to enforce such provisions to the same extent as if it were a party hereto.

(e)    This Section 9.14 may not be terminated, modified, or amended in any manner that adversely affects any Non-Recourse Party, without the prior written consent of such affected Non-Recourse Party.

(f)    Nothing in this Section 9.14 shall limit or release any Party from any Liability expressly set forth in this Agreement.

Section 9.15    Mutual Drafting.  The Parties have participated jointly in the negotiation and drafting of this Agreement.  In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement.

Section 9.16    Disclosure Schedule.  All capitalized terms not defined in the Disclosure Schedule shall have the meaning ascribed to such terms in this Agreement.  The Disclosure Schedule has been arranged for purposes of convenience in separately numbered sections corresponding to the Sections of this Agreement, and it is expressly understood and agreed that (a) the disclosure of any fact or item in any section of the Disclosure Schedule shall be deemed disclosure with respect to any other Section or subsection of the Disclosure Schedule to the extent the applicability of the disclosure to such other Section or subsection is readily apparent on the face of such disclosure without the need for a cross-reference, (b) the disclosure of any matter or item in the Disclosure Schedule shall not be deemed to constitute an acknowledgement that such matter or item is required to be disclosed therein, (c) the mere inclusion of an item in the Disclosure Schedule as an exception to a representation or warranty shall not be deemed an admission that such item represents a material exception, any violation of Law or breach of Contract or material fact, event or circumstance or that such item has had or would be reasonably likely to have a Material Adverse Effect, (d) the information and disclosures contained therein shall not be construed or otherwise deemed to constitute, any representation, warranty, covenant or obligation of any Seller or any other Person except to the extent explicitly provided in this Agreement, and (e) the disclosures set forth in the Disclosure Schedule shall not be deemed to expand the scope of any, or create any new, representation, warranty, covenant or agreement set forth herein.  The specification of any dollar amount or the inclusion of any item in the representations and warranties contained in this Agreement (or the Exhibits or Schedules attached hereto) or the Disclosure Schedule (or any exhibit, schedule or annex attached thereto) is not intended to imply that the amounts, or higher or lower amounts, or the items so included, or other items, are or are not required to be disclosed (including whether such amounts or items are required to be disclosed as material or threatened) or are within or outside of the Ordinary Course of Business, and no Party will use the fact of the setting of the amounts or the fact of the inclusion of any item in this Agreement (or the Exhibits or Schedules attached hereto) or the Disclosure Schedule (or any exhibit, schedule or annex attached thereto) in any dispute or controversy between the Parties as to whether any obligation, item or matter not set forth or included in this Agreement (or the Exhibits or Schedules attached hereto) or the Disclosure Schedule (or any exhibit, schedule or annex attached thereto) is or is not required to be disclosed (including whether the amount or items are required to be disclosed as material or threatened) or are within or outside of the Ordinary Course of Business.  Any description of any agreement, document, instrument, plan, arrangement or other item set forth on the Disclosure Schedule is a summary only and is qualified in its entirety by the terms of such agreement, document, instrument, plan, arrangement, or item.  The information contained in this Agreement (or the Exhibits or Schedules attached hereto) and/or in the Disclosure Schedule (or any exhibit, schedule or annex attached thereto) is disclosed solely for purposes of this Agreement.

Section 9.17    Headings; Table of Contents.  The section headings and the table of contents contained in this Agreement and the Disclosure Schedule are inserted for convenience only and shall not affect in any way the meaning or interpretation of this Agreement.

Section 9.18    Counterparts; Facsimile and Electronic Signatures.  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together will constitute one and the same instrument.  This Agreement or any counterpart may be executed and delivered by facsimile copies, delivered by electronic communications by portable document format (.pdf), or any other means of electronic execution, including by DocuSign, each of which shall be deemed an original.

Section 9.19    Privileged Communications.

(a)    Sellers and Buyer hereby acknowledge and agree that notwithstanding any provision of this Agreement, neither Buyer nor any of its Affiliates shall have access to (and each hereby waives any right of access it may otherwise have with respect to) any Privileged Communications (which, for the avoidance of doubt, shall constitute Excluded Assets), whether or not the Closing occurs.  Without

limiting the generality of the foregoing, Buyer hereby acknowledges and agrees, upon and after the Closing: (i) neither Buyer nor any of its Affiliates shall be a holder of, or have any right, title or interest to the Privileged Communications, (ii) only Sellers shall hold property rights in the Privileged Communications and shall have the right to waive or modify such property rights and (iii) Sellers shall have no duty whatsoever to reveal or disclose any Privileged Communications to Buyer or any of its Affiliates.

(b)      To the extent that any Privileged Communications are disclosed or made available to Buyer, the Parties hereby agree (i) that the disclosure, receipt and/or review of such Privileged Communication is entirely inadvertent and shall not waive, modify, limit or impair in any form or fashion the protected nature of the Privileged Communications, (ii) it is their desire, intention and mutual understanding that the sharing of such material is not intended to, and shall not, waive or diminish in any way the confidentiality of such material or its continued protection under the attorney-client privilege, common interest privilege, work product doctrine or other applicable privilege and (iii) Sellers shall have the right in their sole discretion and at any time to require the return and/or destruction of the Privileged Communications.

[*Remainder of page intentionally left blank.*]

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date first above written.

SELLERS:

[_____]

By:_____
Name:
Title:

**[ADDITIONAL SELLERS]**

[●]
By:_____
Name:
Title:

*Signature Page to Asset Purchase Agreement*

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date first above written.

BUYER:

**FBG BID CO.**

By:_____

    Name:

    Title:

*Signature Page to Asset Purchase Agreement*

**ANNEX 1**
**Sellers**

1.      Buffalo's Franchise Concepts Inc.

2.      Ponderosa Franchising Company LLC

3.      Ponderosa International Development, Inc.

4.      Puerto Rico Ponderosa Inc.

5.      Hurricane AMT, LLC

6.      Johnny Rockets Licensing Canada, LLC

7.      Fatburger North America, Inc.

8.      Bonanza Restaurant Company LLC

9.      Yalla Mediterranean Franchising Company, LLC

10.     Johnny Rockets Licensing, LLC

11.     FAT Virtual Restaurants LLC

12.     Johnny Rockets Holding Company

13.     The Johnny Rockets Group, Inc.

14.     Yalla Acquisition LLC

15.     Fog Cutter Acquisition LLC

16.     Fog Cap Acceptance Inc.

17.     Homestyle Dining LLC

18.     Fog Cap Development LLC

19.     BC Canyon LLC

20.     FAT Brands Management, LLC

21.     GFG Management LLC

22.     Round Table Development Company

23.     Round Table Pizza Nevada, LLC

24.     Global Franchise Group, LLC

25.     FB SAMO Sepulveda, LLC

26.     Marble Slab Franchise Brands, LLC

27. Marble Slab Franchising, LLC

28. Marble Slab Brand and Marketing Fund LLC

29. MSC Corporate Holdings, LLC

30. GAC Franchise Brands, LLC

31. GAC Franchising, LLC

32. GAC Corporate Holdings, LLC

33. GAC Brand and Marketing Fund, LLC

34. GAC Manufacturing, LLC

35. GAC Supply, LLC

36. PM Franchise Brands, LLC

37. PM Corporate Holdings, LLC

38. PM Franchising, LLC

39. PM Brand and Marketing Fund, LLC

40. PT Franchise Brands, LLC

41. PT Franchising, LLC

42. PT Brand and Marketing Fund, LLC

43. Round Table Pizza, Inc.

44. Round Table Advertising LLC

45. Round Table Franchise Corporation

46. Round Table Advertising Fund (C Corp)

47. MaggieMoo's Franchise Brands, LLC

48. MaggieMoo's Franchising, LLC

49. MaggieMoo's Brand and Marketing Fund, LLC

50. Mini Bake by Great American Cookies, LLC

51. Mini-Bake by GAC LLC

52. LS GFG Holdings Inc.

53. GFG Holding, Inc.

54. GFG Intermediate Holding, Inc.

55.      AFB Dissolution LLC

56.      Native Grill and Wings Franchising, LLC

57.      Fazoli's Holdings, LLC

58.      Fazoli's Group, Inc.

59.      Fazoli's Restaurant Group, Inc.

60.      Fazoli's Joint Venture, Ltd.

61.      Fazoli's Promotions, Inc.

62.      Fazoli's Systems Management, LLC

63.      Fazoli's Franchising Systems, LLC

64.      Fazoli's Franchising Systems Canada, LLC

65.      WBS FB 2023 Holdings LLC

66.      FAT GFG Notes I, LLC

67.      FAT Royalty Notes I, LLC

## EXHIBIT A

### Closing Steps Plan

(To be mutually agreed)

**EXHIBIT B**

**Form of Bill of Sale for Acquired Assets**

(see attached)

**EXHIBIT C**

**Form of Assignment and Assumption Agreement**

(see attached)

**EXHIBIT D**

**Form of Trademark Assignment**

(see attached)

**EXHIBIT E**

**Form of Domain Name and Social Media Account Assignment**

(see attached)

**EXHIBIT F**

**Form of Copyright Assignment**

(see attached)

**EXHIBIT G**

**[Intentionally Omitted]**

**EXHIBIT H**
**Non-Solicit Provision**

*To be conformed to execution version of Hot Dog on a Stick APA:*

During the period commencing on the date hereof and ending on the date that is one hundred thirty-five (135) days following the date hereof (the "Restricted Period"), Buyer shall not, and shall cause its Affiliates not to, directly or indirectly, for itself, the Transferred Business or any other Person (i) knowingly recruit or solicit for employment or engagement or offer any employment to, any FBG Covered Employee; (ii) otherwise induce, or attempt to induce (or assist any other Person in engaging in any such activities) any FBG Covered Employee to leave the employ of Sellers or of the FBG Business, to accept employment with another Person, or to reject an offer of employment by FBG Bid Co. or its Affiliates; or (iii) hire, engage, employ or enter into any independent contractor relationship with any FBG Covered Employee.  Notwithstanding the foregoing, the restrictions in this Section shall not apply to the solicitation, recruitment, or hiring of (x) any individual upon written confirmation by FBG Bid Co. that FBG Bid Co. does not intend to hire such individual, and (y) the individuals set forth on Section [__] of the Disclosure Schedules.

The Parties acknowledge and agree that (i) the provisions of this Section [__] are an essential inducement for the WBS Ad Hoc Group to consent to the sale of the Transferred Business to Buyer, (ii) but for the provisions of this Section [__], FBG Buyer would not be willing to enter into the FBG APA or a transition services agreement with Buyer at Closing, and (iii) FBG Bid Co. is an express third-party beneficiary of this Section [__] and the Parties agree not to amend it without FBG Bid Co.'s prior written consent.

**Add to defined terms:**

"FBG Covered Employee" means any employee who, in the three months prior to or at the Closing Date is employed by Fat Brands Inc. or any of its Affiliates, in each case, who in whole or in part supported the FBG Business, including employees who provide corporate functions (and including, for the avoidance of doubt, any such individual who is on a leave of absence, whether paid or unpaid), but excluding any individual wholly devoted to the Transferred Business.

"FBG APA" means that certain Asset Purchase Agreement, dated as of the date hereof, by and among FBG Bid Co., a Delaware corporation ("FBG Bid Co."), [FAT Brands Inc.] and certain affiliates of [FAT Brands Inc.] party thereto.

"FBG Business" means the business and operations conducted by Sellers of the operation of restaurants, bars and entertainment (whether owned or franchised) under the "Round Table Pizza", "Fatburger", "Marble Slab Creamery", "Johnny Rockets", "Fazoli's", "Great American Cookies", "Buffalo's Cafe", "Buffalo's Express", "Hurricane Grill & Wings", "Pretzelmaker", "Native Grill & Wings", "Yalla Mediterranean", "Ponderosa Steakhouse" and "Bonanza Steakhouse" names and all related trademarks and proprietary brand elements, including all franchising, licensing, and brand management activities conducted in connection therewith; provided, that, FBG Business does not include the "Elevation Burger" business or the Transferred Business.

**Schedule 2.06(b)**

| Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies)[1] |
|---|---|---|
| 1301 E Broadway Inc | NG - 1 - Tempe (Broadway) - 1301 East Broadway Road Tempe, Arizona 85282 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| 1487474 Virginia LLC | Area Development Agreement | Marble Slab Franchising, LLC |
| 1487474 Virginia LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| 186 Enterprises Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| 186 Enterprises Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| 186 Enterprises Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| 186 Enterprises Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| 186 Enterprises Inc | FBE -1294 - Hollywood Blvd. - 6760 Hollywood Blvd Hollywood, California 90028 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| 186 Enterprises Inc | FBE -1294 - Hollywood Blvd. - 6760 Hollywood Blvd Hollywood, California 90028 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| 1861274 Ontario Ltd. | MSC.C123 - 109 -70 Weston Rd. Building I Toronto, ON (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| 1st Enterprises Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| 1st Enterprises Inc | General Release | GAC Franchising, LLC |
| 1st Enterprises Inc | Transfer and Release Agreement | PM Franchising, LLC |
| 2097832 ALBERTA LTD. | FZ-6004-Okotoks, AB., Canada - 201 Southridge Drive, Unit #729 Okotoks, T1S2E1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| 2430264 Alberta Ltd | FZ-6003-Calgary, Alberta, Canada - 80 Mahogany Road, SE. Unit#1520 Calgary, T3M3KG (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| 2617 A Sacramento Maffia LLC | Assignment and Assumption of Lease Agreement | Round Table Development Company |
| 273 Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| 30A Cookies and Cream, LLC | CNC.79402.1085 - 174 Watercolor Way Santa Rosa Beach, Florida 32459 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| 30A Cookies and Cream, LLC | CNC.79070.857 - 12805 Hwy 98 Inlet Beach, Florida 32413 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| 30A Cookies and Cream, LLC | CNC.79402.1085 - 174 Watercolor Way Santa Rosa Beach, Florida 32459 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| 30A Cookies and Cream, LLC | CNC.79070.857 - 12805 Hwy 98 Inlet Beach, Florida 32413 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| 3Jays Enterprise LLC | GAC.79632. Lackland.,TX AFB - Lackland AFB Lackland, Texas 78236 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| 4 Delord Enterprises LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| 5230 Cobblegate Drive Owner LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| 5230 Cobblegate Drive Owner LLC | Guaranty | Fazoli's Joint Venture, Ltd. |
| 6P Cookies & Ice Cream LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| 6P Cookies & Ice Cream LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| A & A Developments Inc | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| A & A Developments Inc | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |

[1] Any Cure Costs for the agreements included in this list are set forth on the *Fifth Revised Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection With the Sale of the Debtors' Assets and the Proposed Cure Costs With Respect Thereto* [Docket No. 1356].

| | | |
|---|---|---|
| A & S RT PIZZA GROUP INC | RTP - R01367 - Hercules/Sycamore Ave - 1511-D Sycamore Avenue Hercules, California 94547 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| A & S RT PIZZA GROUP INC | RTP - R01368 - Pinole/Fitzgerald - 1409 Fitzgerald Drive Pinole, California 94564 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| A & S Singh, Inc. | RTP-R00928 -Stockton/Holman - 8010 Holman Road Stockton, California 95212 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| A & Z Tasty Foods, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| A Nine Point Venture Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| A Nine Point Venture Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| A Very Langdon Group - Seller | Agreement of Sale of Assets | FAT Brands GFG Royalty I, LLC |
| A&J Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| A&J Creamery LLC | General Release | Marble Slab Franchising, LLC |
| A&J Creamery LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| A&P Land Co | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| A&S RTP LLC | RTP-R01262 Norco, CA - 1468 6th Street Norco, California 92860 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| A.B. Hogan Enterprise, LLC | PM.30802 - 4301 W Wisconsin Ave Appleton, Wisconsin 54915 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| A.D.T.J. Development LLC | FBE- 1259 - Orland Park, IL. - 15110 South La Grange Road Orland Park, Illinois 60462 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| A.D.T.J. Development LLC | FBE- 1259 - Orland Park, IL. - 15110 South La Grange Road Orland Park, Illinois 60462 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| AAA Creamery, Inc. | MSC.366 - 1201 Lake Woodlands Drive #1154 The Woodlands, Texas 77380 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| AAA-Creamery Inc | Release Agreement | Marble Slab Franchising, LLC |
| AAA-Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Aaa-Creamery, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Aadesh Zagade | Confidentiality Agreement | Marble Slab Franchising, LLC |
| AAKAR Enterprises, LLC | JR - 751 - San Francisco Premium Outlet - 2774 Livermore Outlets Dr, Space #FC7 Livermore, California 94551 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| AAMU GROUP LLC | GAC-79716-Temecula, California - The Promenade Temecula, California 72591 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Aaron D Hogue as Trustee of the Susanna Leigh Hogue Trust | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Aaron D Hogue, As Trustee of | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Aasma LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company |
| AASMA LLC | 1st Amendment to Agreement of Sale and Purchase of Assets | Round Table Development Company |
| AASMA LLC | Assignment of Lease | Round Table Development Company |
| AASMA LLC | Assignment and Third Amendment of Lease | Round Table Development Company |
| AASMA LLC | Assignment and Third Amendment of Lease | Round Table Development Company |
| AASMA LLC | 1st Amendment to "Agreement of Sale and Purchase of Assets" | Round Table Development Company |
| AASMA LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| AASMA, LLC | RTP - R01177 - Modesto/H Street - 1801 H St Modesto, California 95354 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| AASMA, LLC | RTP - R01174 - Modest0/McHenry Avenue - 3848 McHenry Ave Modesto, California 95356 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| AASMA, LLC | RTP - R01178 - Modesto/Pelandale Avenue - 3601 Pelandale Ave Modesto, California 95356 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| AASMA, LLC | RTP - R01176 - Riverbank/Claribel Road, - 2441 Claribel Rd Riverbank, California 95367 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| AASMA, LLC | RTP - R01175 - Ceres/Mitchell Rd - 1515 Mitchell Rd Ceres, California 95307 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| AASMA, LLC | RTP - R01173 - Modesto/E. Orangeburg Ave. - 2401 E Orangeburg Ave Modesto, California 95355 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| AASMA, LLC | RTP - R01172 - Oakdale/East F Street - 1449 East F St Oakdale, California 95361 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| AAUSA LLC | Assumption, Assignment and Consent Agreement | Marble Slab Franchising, LLC |
| AAZ Enterprises, Inc. | FB- 52- Westwood, CA - 10955 Kinross Ave. Westwood, California 90024 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| AB Hogan Enterprise LLC | Transfer and Release Agreement | PM Franchising, LLC |
| AB Hogan Enterprise LLC | General Release | PM Franchising, LLC |
| AB Hogan Enterprise LLC | Transfer and Release Agreement | PM Franchising, LLC |
| ABCC, Inc. | RTP- R01375-Auburn, CA. - 10894 Combie Road, # 128 Auburn, California 95602 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Abdel Houachmi | FBE-1326-Marrakech, Morroco - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Abdel Houachmi | FBE-1326-Marrakech, Morroco - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Abdsamed Houachmi | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. |
| Abdul Malik Essa | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Abdul Qadri | MSC.43 - 8490 Highway 6 North Houston, Texas 77095 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Abdul Rahman Muftah Al-Muftah | Addendum to International Development Agreement | Ponderosa International Development, Inc. |
| Abdullah Omar Talukder | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Abdullah Omar Talukder | MSC.1167 Pearland, TX - 3149 Silverlake Village Drive Pearland, Texas 77584 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Abdullah Omar Talukder | MSC.1232 Cypress, TX - 17400 Spring Cypress Rd Cypress, Texas 77429 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Abhey Deep Chauhan & Amish Dharia | Transfer and Release Agreement | PM Franchising, LLC |
| Ability - Dpa Online Ada | Advertising / marketing services agreement | FAT Brands Inc. |
| Abreu & Gautier Business Investments Inc | Settlement and Release Agreement | MaggieMoo's Franchising, LLC |
| Abreu & Gautier Business Investments, Inc | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| ABT SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| ABT2 SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| ABT3 SA de CV | License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| ABT3 SA de CV | General Release | Johnny Rockets Licensing, LLC |
| ABT3 SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Adam Blitz | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Adrian Pizza Inc. | RTP-R01275-Martinez_Center Ave. - 504 Center Avenue Martinez, California 94553 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Adriana V Baqui | General Release | FAT Brands GFG Royalty I, LLC |
| Adriana V Baqui | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Adrienne Wilson | License Agreement | GAC Franchising, LLC |
| Adrienne Wilson | General Release | GAC Franchising, LLC |
| ADTJ Development LLC | Addendum To Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| ADTJ Development LLC | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| ADTJ Development LLC | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Aek Onkar Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| AF Ventures LLC | Addendum to Area Developer Agreement (Arkansas) | Round Table Franchise Corporation |
| AF Ventures LLC | Area Developer Agreement (Arkansas) | Round Table Franchise Corporation |
| AF Ventures LLC | Area Developer Agreement (Texas) | Round Table Franchise Corporation |
| AF Ventures LLC (Oklahoma) | Addendum to Area Developer Agreement | Round Table Franchise Corporation |
| AFC III, Inc | GAC.78916 - 1400 Willowbrook Mall Wayne, New Jersey 7470 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| AG Ventures LLC | Notice of Termination | Marble Slab Franchising, LLC |
| AG Ventures LLC | Release Agreement | Marble Slab Franchising, LLC |
| AG Vision LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| AG Vision LLC | Assignment of Lease | Marble Slab Franchising, LLC |
| AGAPE Bakeries Inc | Release Agreement | GAC Franchising, LLC |
| Agape Investment Inc | General Release | Marble Slab Franchising, LLC |
| Agape Investment Inc | Release Agreement | Marble Slab Franchising, LLC |
| Agape Investments Inc | Release Agreement | Marble Slab Franchising, LLC |
| Agape Investments Inc | General Release | Marble Slab Franchising, LLC |
| Agape Investments Inc | General Release | Marble Slab Franchising, LLC |
| Agee & Patel Enterprises Inc | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Ahad & Mirjalal Bagherdai | RTP - R00137 - Canyon Country/Soledad Canyon - 16534 Soledad Canyon Rd Canyon Country, California 91387-3217 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Ahmad Tabel | Co-Branding Addendum | Fatburger North America, Inc. |
| Ahmed Lokhandwala | Transfer and Release Agreement | GAC Franchising, LLC |
| Ahmed Lokhandwala | General Release | Marble Slab Franchising, LLC |
| Ahmed Lokhandwala Franchisee | Transfer and Release Agreement | GAC Franchising, LLC |
| Ahmed Lokhandwala Franchisee | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Aida Najar | Assignment of and Third Amendment to Lease | GAC Franchising, LLC |
| Aida Najar | General Release | GAC Franchising, LLC |
| Aida Najar | Transfer and Release Agreement | PM Franchising, LLC |
| Aida Najar | Assignment of Lease | PT Franchising, LLC |
| AIE 4 LLC | Assignment and Assumption | Fazoli's Franchising Systems, LLC |
| Aie 4, LLC | Assignment and Assumption | Fazoli's Franchising Systems, LLC |
| AIE 4, LLC | FZ - 5302 - PARAGOULD - 1515 W Kingshighway Paragould, Arkansas 31909 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| AIE III, LLC | FZ - 5287 - JONESBORO - 1730 E Highland Dr Jonesboro, Arkansas 72401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| AIE, LLC | Amendment | Fazoli's Systems Management, LLC |
| AIE, LLC | FZ - 5141 - SOUTHHAVEN - 215 Goodman Rd E Southhaven, Mississippi 38671 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| AIIC Group 18 Dublin LLC | PON - 117 - Columbus - 3875 South High Street Columbus, Ohio 43207 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| AIIC Group 19 YM Mowry LLC | PON - 1305 - Wheelersburg - 8801 Ohio River Road Wheelersburg, Ohio 45694 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| Akan Rosenthal | General Release | GAC Franchising, LLC |

| | | |
|---|---|---|
| Akbar Marediya | Termination and Release Agreement | GAC Franchising, LLC |
| Akop Gazdzhyan | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Akramha Khan | General Release | Marble Slab Franchising, LLC |
| Akrush Boys Inc | General Release | Marble Slab Franchising, LLC |
| Akrush Boys Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Akshar Creamery Inc | Release Agreement | Marble Slab Franchising, LLC |
| Akshar Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Aktoo LLC | FBE - 1308 - Allen, TX - 820 West Stacy Road Allen, Texas 75013 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Aktoo LLC | FBE - 1308 - Allen, TX - 820 West Stacy Road Allen, Texas 75013 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Al & Tina Enterprises Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Al Fares Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC |
| Al Fares Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC |
| Al Fares Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC |
| Al Fares Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC |
| Al Majmoua Al Moutakamila For Food Importation LLC | Addendum To Multi-Unit Restaurant Agreement (Libya) | Fatburger North America, Inc. |
| Al Majmoua Al Moutakamila For Food Importation LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Al Majmoua Al Moutakamila For Food Importation LLC | Addendum To Multi-Unit Restaurant Agreement (Libya) | Johnny Rockets Licensing, LLC |
| AL Thuraiya Group | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. |
| Alan Gick | License Agreement | FAT Brands GFG Royalty I, LLC |
| Alan Rosenthal | License Agreement | FAT Brands GFG Royalty I, LLC |
| Alan Rosenthal | General Release | GAC Franchising, LLC |
| Alanwar Alearabia | Addendum Multi-Unit Restaurant Agreement (Iraq) | Johnny Rockets Licensing, LLC |
| Alanwar Alearabia | JR.1243. Baghdad,Iraq - Johnny Rockets Four Streets Baghdad, 00964 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Alaska Tasty Creations, LLC | MSC.682 - 1118 N Muldoon Rd Anchorage, Alaska 99504 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Alexandra Hope Maffett & William Lee Maffett | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Alfredo & Ana Rosa Rodriguez | Co-Branding Addendum to Fatburger North America, Inc. Agreement | Fatburger North America, Inc. |
| Ali A Karachi | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Ali Fast Food | FB-2-Wilshire, CA - 5001 Wilshire Blvd Los Angeles, California 90025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Ali Fast Food Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Ali Kerachi | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Ali Kerachia | Mutual Release (as of issue date) | Round Table Franchise Corporation |
| Ali Nizar Karim & Gulsuda Nizar | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Ali Nizar Karim & Gulsuda Nizar Franchisee | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Aliaman Sultan | Guaranty, Indemnification, and Acknowledgment | Buffalo's Franchise Concepts Inc. |
| Aliaman Sultan | Guaranty, Indemnification, and Acknowledgment | Fatburger North America, Inc. |
| Aliana Confections, LLC | CNC.79307.1029 - 10173 W Grand Parkway S Richmond, Texas 77407 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Aliana Confections, LLC | CNC.79307.1029 - 10173 W Grand Parkway S Richmond, Texas 77407 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Alif Maredia | General Release | Marble Slab Franchising, LLC |
| Alireza Vahdat | Mutual Release (as of issue date) | Round Table Franchise Corporation |
| Ali-Sakina Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Ali-Sakina Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Alishan Ali | Great American Cookies® Area Development Agreement | GAC Franchising, LLC |
| Alishan Ali | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC |
| Alison McKnight | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |

| | | |
|---|---|---|
| Al-Kharafi Global Trad & Cont Co | International License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trad & Cont Co - Licensee | Extension of International License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trad & Cont Co - Licensee | Second Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trad & Cont Co - Licensee | Third Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trading & Contracting Co | International License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trading & Contracting Co | Second Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trading & Contracting Co | Third Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trading & Contracting Co | International License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trading & Contracting Co | International License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trading & Contracting Co | International License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trading & Contracting Co | Extension of First Renewal International License Agreement | Johnny Rockets Licensing, LLC |
| Al-Kharafi Global Trading & Contracting Co | International License Agreement - 2nd Extension of 1st Renewal | Johnny Rockets Licensing, LLC |
| Al-Kharafi Trade & Construction | JR - 780 - Andalous Jeddah - Palestine Street Walk Jeddah, 23323 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Al-Kharafi Trade & Construction | JR - 645 - Divonne - Abu Hasaniya, Fahaheel Express Hwy Abu Hasaniya, Kuwait 51400 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Al-Kharafi Trade & Construction | JR - 402 - Fintas Towers - Alia Building Mahaboula, 54000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Al-Kharafi Trade & Construction | JR - 249 - Kuwait Marina - Marina Mall, Gulf Road Salmiyah, 20001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Al-Kharafi Trade & Construction | JR - 86 - Kuwait - Salem Al-Mabarak, Block 45 Salmiyah, 20001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Al-Kharafi Trade & Construction | JR - 1214 - Jabriya - Block 1A, Street 105 Jabriya, 46300 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Al-Kharafi Trade & Construction | JR- 1229- Kaifan - Kaifan Kuwait City, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| All About Sweets LLC | Assignment, assumption, and Consent Agreement | GAC Franchising, LLC |
| All About Sweets LLC | General Release | GAC Franchising, LLC |
| All About Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| All About Sweets LLC Assignee | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| All About Sweets Slidell LLC Assignor | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| All About Sweets, LLC | CNC.79081.885 - 166 Town Center Parkway Slidell, Louisiana 70458 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| All About Sweets, LLC | CNC.78982.956 - 70415 Highway 21 Covington, Louisiana 70433 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| All About Sweets, LLC | CNC.79081.885 - 166 Town Center Parkway Slidell, Louisiana 70458 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| All About Sweets, LLC | CNC.78982.956 - 70415 Highway 21 Covington, Louisiana 70433 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| All About Yummies LLC | CNP.79420.30833 - 11200 Broadway Pearland, Texas 77584 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| All About Yummies LLC | GAC.79634 Cypress, TX. - 29300 Hempstead Road Cypress, Texas 77433 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| All About Yummies LLC | CNP.79420.30833 - 11200 Broadway Pearland, Texas 77584 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| All Bite Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| All Bite Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| All Bite Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| ALL BITE, INC. | MSC.1091 - 3930 Glade Rd Colleyville, Texas 76034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| ALL BITE, INC. | CNC.79556.1187 Rockwall, TX - 2268 N Lakeshore Dr Rockwall, Texas 75087 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ALL BITE, INC. | CNC.79557.1188 Dallas, TX - 9850 Walnut Hill Lane Dallas, Texas 75238 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ALL BITE, INC. | CNC.79556.1187 Rockwall, TX - 2268 N Lakeshore Dr Rockwall, Texas 75087 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| ALL BITE, INC. | CNC.79557.1188 Dallas, TX - 9850 Walnut Hill Lane Dallas, Texas 75238 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Allen Kolath | General Release | Marble Slab Franchising, LLC |
| Allen Kolath | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Allen M Peake | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Allen Posacki | Development Agreement | FAT Brands GFG Royalty I, LLC |
| Allison Jean Corp | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Allison Jean Corporation | RTP - R00116 - Hollister/Tres Pinos - 496 Tres Pinos Hollister, California 95023 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Allison Wein Cohen | Payment and Performance Guarantee | Fazoli's Franchising Systems, LLC |
| Alsowaidi Investment Co | First Amendment to International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Alsowaidi Investment Co | Revised and Amended International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Alsowaidi Investment Co. | FB- 1114 -The Pearl - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Alsowaidi Investment Co. | FB-1222-Sealine - , HA9 6QU (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Alsowaidi Investment Co. | FB-1271-Aspire, Qatar - Al Waab st. Aspire, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Alva Walker | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Alva Walker & Tammy Walker | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Alva Walker & Tammy Walker | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Alvina Bashir Langrail | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Alya Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Alzee LLC | Consent to Transfer | Native Grill and Wings Franchising, LLC |
| Aman & Mansi Corp | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Aman Devji | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| Amando C Santiago | International Master License Agreement | Marble Slab Franchising, LLC |
| Amar Patel | Payment and Performance Guarantee | GAC Franchising, LLC |

| | | |
|---|---|---|
| Amar Patel | Payment and Performance Guarantee | Marble Slab Franchising, LLC |
| Amar Patel & Niky Patel | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Amar Patel & Niky Patel | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Amar Patel & Niky Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Amar Patel & Niky Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Amay Enterprises | RTP - R00861 - Daly City/Junipero Serra Blvd. - 1901 Junipero Serra Blvd, SteC Daly City, California 94014- 3896 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Amay Enterprises | RTP - R00584 - Daly City/Mission Street - 6222 Mission Street Daly City, California 94015 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Amazing Cookies 856 Corp | Addendum to Disclosure Document for the State of New York | GAC Franchising, LLC |
| Ambama Inc | Release Agreement | PM Franchising, LLC |
| Ambama LLC | General Release | PM Franchising, LLC |
| Ambama LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Amber Lax | Release Agreement | Marble Slab Franchising, LLC |
| Ambica Enterprises USA Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Ameram LLC Landlord | Franchisor Lease Rider | GAC Franchising, LLC |
| Ameram LLC Landlord | Franchisor Lease Rider | Marble Slab Franchising, LLC |
| American Fork Ice Cream - Buyer | Agreement of Sale of Assets | FAT Brands GFG Royalty I, LLC |
| American Fork Ice Cream - Buyer | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Ameriway Services Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Ameriway Services, Inc. | GAC.79286.Fair Oaks Mall - 11750 Fair Oaks Mall Fairfax, Virginia 22033 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Ami Global, LLC | MSC.1155 McKinney, TX - 8930 State Hwy 121 McKinney, Texas 75070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Amin Abdulla | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Amir Boghani | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Amir Dehbozorgi | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| Amir Dehbozorgi | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Amir Sadatnaserabadi | RTP-R01360-Felton, CA. - 6267 Graham Hill Road Felton, California 95018 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| AMIRADIN LLC | RTP - R01370 - Los Gatos/N. Santa Cruz - 57 North Santa Cruz Avenue Los Gatos, California 95030 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| AMIRADIN LLC | RTP - R01404 - 1159 Redmond Ave San Jose, California 95120 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Amirali Bhandari | Addendum to the Mutual Termination and Release Agreement | GAC Franchising, LLC |
| Amirali Bhandari | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC |
| Amirali Bhandari | Termination and Release Agreement | Marble Slab Franchising, LLC |
| Amirali Bhandari | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC |
| Amira's Coffee Co. LLC | CNCP.79703.1200.30888.Roanoke, TX. - 1224 N. Highway 377 Roanoke, Texas 76262 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Amira's Coffee Co. LLC | CNCP.79703.1200.30888.Roanoke, TX. - 1224 N. Highway 377 Roanoke, Texas 76262 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Amira's Coffee Co. LLC | CNCP.79703.1200.30888.Roanoke, TX. - 1224 N. Highway 377 Roanoke, Texas 76262 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Amirs LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Amish Dharia | Payment and Performance Guarantee | GAC Franchising, LLC |
| Amish Dharia | General Release | GAC Franchising, LLC |
| Amish Dharia | General Release | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Amish Dharia | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Amish Dharia | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Amit Syed | Mutual Release | Round Table Franchise Corporation |
| Amni Enterprises Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| AMV Ventures, LLC | GAC-79650-Crest Paper, Novi, Michigan - 27500 Novi Road Novi, Michigan 48377 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | GAC Franchising, LLC |
| Amy Kitendaugh | General Release | Marble Slab Franchising, LLC |
| Amy Rupp | General Release | GAC Franchising, LLC |
| Amyrah, LLC | CNC.79530.1154.Athens, Georgia - 5405 Jefferson Road, Suite 300 Athens, Georgia 30607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Amyrah, LLC | CNC.79530.1154.Athens, Georgia - 5405 Jefferson Road, Suite 300 Athens, Georgia 30607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ana E Silva | General Release | Marble Slab Franchising, LLC |
| Anaheim J.R., Inc. | JR - 278 - Anaheim Gardenwalk - 400 West Disney Way, Suite 320 Anaheim, California 92802 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Anaheim Jr Inc | Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Anand Patel | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Andranik Gazdzhyan | FBE-1411-Camarillo, California - 740 Ventura Boulevard #228 Camarillo, California 93010 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Andranik Gazdzhyan | FBE-1411-Camarillo, California - 740 Ventura Boulevard #228 Camarillo, California 93010 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Andreas Wagner | Termination and Release Agreement | GAC Franchising, LLC |
| Andres Sumar Uauy | Guaranty and Subordination Agreement | Johnny Rockets Licensing, LLC |
| Andrew & Alison McKnight | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Andrew Forman | General Release | Marble Slab Franchising, LLC |
| Andrew Mark | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Andrew McKnight | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Angela Beard | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Angela H Yang | License Agreement | FAT Brands GFG Royalty I, LLC |
| Angela Thomas | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Angrej Singh Boparai | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. |
| Anika Momin | Great American Cookies® Area Development Agreement | Fatburger North America, Inc. |
| Anika Momin | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC |
| Anju Rupani | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Anju Rupani | GAC.79196 - 2438 Monarch Drive Laredo, Texas 78045 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Ann Thu Yenish | General Release | PM Franchising, LLC |
| Ansam K Omar | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Anthony Ansley | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC |
| Anthony Ansley | Termination and Release Agreement | GAC Franchising, LLC |
| Anthony Balbo | HGW - 702 - Poughkeepsie - 9 Raymond Avenue Poughkeepsie, New York 12603 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Anthony Balbo | HGW - 710 - Newburgh - 829 Broadway Newburgh, New York 12550 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Anthony D'Avanzo | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| Anthony Hernandez | General Release | Marble Slab Franchising, LLC |
| Anthony Hernandez | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Antonio Augusto | Guaranty and Subordination Agreement | Johnny Rockets Licensing, LLC |
| Antonio Augusto | Johnny Rockets Licensing, LLC International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Apache Pretzels Inc | Ownership Change and Release Agreement | PM Franchising, LLC |
| Apache Pretzels Inc | Ownership Change and Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Apache Pretzels, Inc | PM.30734 - 1201 12th Street Rochester, Minnesota 55902 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| API'S SWEETS LLC | GAC.79637.Tampa, Florida - Citrus Park Mall Tampa, Florida 33578 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| APM Subs Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Apopka, FL - Tamirand Investments, LLC (M Joseph) | HGW - 713 - Apopka - 2209 E. Semoran Blvd, Ste A Apopka, Florida 32703 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| APS Sweets LLC | CNC-GAC- 79480- MSC-1132- Houston, Texas - 12661 Tomball Pkwy Houston, Texas 77086 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| APS Sweets LLC | CNC-GAC- 79480- MSC-1132- Houston, Texas - 12661 Tomball Pkwy Houston, Texas 77086 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Aram LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Aram LLC | Release Agreement | Marble Slab Franchising, LLC |
| Aram LLC | Release Agreement | Marble Slab Franchising, LLC |
| Aram LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Aram, LLC | CNCP.79233.971.30811 - 231 Adams Center Troy, Alabama 36082 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Aram, LLC | CNC.78968.374 - 6080 Garners Ferry Rd. Columbia, South Carolina 29209 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Aram, LLC | CNC.78968.374 - 6080 Garners Ferry Rd. Columbia, South Carolina 29209 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Aram, LLC | CNCP.79233.971.30811 - 231 Adams Center Troy, Alabama 36082 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Aram, LLC | CNCP.79233.971.30811 - 231 Adams Center Troy, Alabama 36082 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Aranya Enterprises LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Archie Williams | Transfer and Release Agreement | GAC Franchising, LLC |
| Archie Williams | Transfer and Release Agreement | PM Franchising, LLC |
| ARCK LLC | Termination and Release Agreement | Native Grill and Wings Franchising, LLC |
| ARCK LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Arctic Monty LLC | Addendum to Multi-Unit Restaurant Agreement (Alaska) | Fatburger North America, Inc. |
| Arctic Monty LLC | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Arctic Monty LLC | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Arctic Monty LLC | FBE - 1286 - Fairbanks - 3548 Airport Way Fairbanks, Alaska 99709 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Arctic Monty LLC | FBE - 1286 - Fairbanks - 3548 Airport Way Fairbanks, Alaska 99709 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Arden C Dempsey | Transfer and Release Agreement | GAC Franchising, LLC |
| Arden C Dempsey | General Release | GAC Franchising, LLC |
| ARFA Business Inc | Release Agreement | Marble Slab Franchising, LLC |
| ARH Holdings LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| ARH Holdings, LLC | MSC.906 - 2003 N Eastman Rd Kingsport, Tennessee 37660 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Arif Hussein | Addendum to Multi-Unit Restaurant Agreement (London) | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Arif Hussein | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Arif Sheikh | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Arkansas Dough Co | Transfer and Release Agreement | GAC Franchising, LLC |
| Arkansas Dough Co LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Arlopez Corp | Release Agreement | MaggieMoo's Franchising, LLC |
| Arlopez Corp | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Arlopez Corp | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Arlopez Corp | Release Agreement | Marble Slab Franchising, LLC |
| Arman Boghasian | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Arman Boghosian | FBE - 1295 - Van Nuys, Balboa - 7600 Balboa Blvd Unit 108 Lake Balboa, California 91607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Arman Boghosian | FBE-1061-Burbank - 10970 Sherman Way Burbank, California 91505 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Arman Boghosian | FBE - 1295 - Van Nuys, Balboa - 7600 Balboa Blvd Unit 108 Lake Balboa, California 91607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Arman Boghosian | FBE-1061-Burbank - 10970 Sherman Way Burbank, California 91505 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Armstron Food Inc | Amendment to Individual License Agreement and Assignment of License Agreement | FAT Brands Royalty I, LLC |
| Armstrong Foods Inc | License Assignment and Consent Agreement | Ponderosa Franchising Company LLC |
| Armstrong Foods Inc | Secondment to License Agreement | Ponderosa Franchising Company LLC |
| Armstrong Foods, Inc | Ponderosa License Agreement | FAT Brands Royalty I, LLC |
| Armstrong Foods, Inc | Assignment of Individual License Agreement | FAT Brands Royalty I, LLC |
| Armstrong Foods, Inc. | PON - 820 - Butler - RT 8 + RT 308: Clearview Mall Butler, Pennsylvania 16001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| Arnel C Rabara | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC |
| Arnel Rabara | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Arnel Rabara | Release Agreement | Marble Slab Franchising, LLC |
| Arnold Andrew Martin | Termination And Release Agreement For Great American Cookies Store #79096 (To Be Located In Ankeny, Iowa) | GAC Franchising, LLC |
| Arrowhead J. Rockets | JR.1239. Glendale, Arizona - 7700 W. Arrowhead Towne Center Glendale, Arizona 85308 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Arsanious Hanna | Fatburger North America, Inc. Francise Agreement (Valencia, CA) | Fatburger North America, Inc. |
| Art2 SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Art3 SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Arthentica LLC | Extension Amendment | PM Franchising, LLC |
| Arthentica LLC | Transfer and Release Agreement | PT Franchising, LLC |
| Arthentica, LLC | PM- 30669 - St.Peters - I-70 and Mid Rivers Mall Drive Space #1504 St. Peters, Missouri 63376 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Arthur Robinson | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Arthur Robinson | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Arun Bhakta & Vibhuti Bhakta | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Arun Kumar Jain | Ownership Change and Release Agreement | Marble Slab Franchising, LLC |
| Arun Magia | Payment and Performance Guarantee | Marble Slab Franchising, LLC |
| Arvin Soltani | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Arvin Soltani | International Area Development Agreement | Hurricane AMT, LLC |
| Arvin Soltani | Consent to Transfer Agreement/Assignment Agreement/General Release | Hurricane AMT, LLC |
| Aryanna D Thuraisigam | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Aryanna D Thuraisigam | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Aryanna D Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Aryanna D Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Aryanna D Thuraisingam as Trustee | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| AS FOOD INC | RTP - R01357- Discovery Bay/Highway 4 - 14870 H Hwy 4 Discovery Bay, California 94505 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Asha Foods LLC | Memorandum of First Refusal | Fazoli's Franchising Systems, LLC |
| Asha Nellameli | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Aspire Grove Pizza Inc. | RTP - R01402- Garden Grove/Harbor Blvd - 12829 Harbor Blvd. Garden Grove, California 92840 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Aspire Hospitality Group, LLC | RTP-R01304-Moreno Valley_Eucalyptus - 27140-A Eucalyptus Ave. Moreno Valley, California 92553 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Aspire Hospitality Group, LLC | RTP - R01306 - Murrieta/Transferring - 29910 Murrieta Hot Springs RD Murrieta, California 92563 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Aspire Hospitality Group, LLC | RTP-R01305-Riverside_Canyon Springs Parkway - 2585 Canyon Springs Parkway #A Riverside, California 92507 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Associates Partnership I | License Agreement | GAC Franchising, LLC |
| ASSP LLC | Transfer and Release Agreement | PM Franchising, LLC |
| ASSP, LLC | PM.30847 Coralville, IA - 1000 25th Ave Space #110 Coralville, Iowa 52241 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| ATF Sweet Treats Inc | Release Agreement | PM Franchising, LLC |
| ATFH Inc | Release Agreement | PT Franchising, LLC |
| Atif Sheikh | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Atif Sheikh | Consent to Transfer Agreement (888 S. Figueroa St. #120, Los Angeles) | Fatburger North America, Inc. |
| Atif Sheikh | Consent to Transfer Agreement (Barstow, CA) | Fatburger North America, Inc. |
| Atif Sheikh an individual | Consent to Transfer Agreement (Montebello, CA) | Fatburger North America, Inc. |
| Atif Sheikh an individual | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Atlanta Scoops Inc | Release Agreement | MaggieMoo's Franchising, LLC |
| Atlanta Wings Kitchen LLC | Assignment Agreement (Loganville, GA) | Buffalo's Franchise Concepts Inc. |
| Atlanta Wings Kitchen LLC | General Release (Loganville, GA) | Buffalo's Franchise Concepts Inc. |
| Atlanta Wings Kitchen LLC | Consent to Transfer Agreement (Loganville, GA) | Buffalo's Franchise Concepts Inc. |
| Atlanta Wings LLC | Consent to Transfer Agreement (Loganville, GA) | Buffalo's Franchise Concepts Inc. |
| Atlantic Lynch Group LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Augustus N Stephas | General Release | GAC Franchising, LLC |
| Augustus N Stephas | License Agreement | GAC Franchising, LLC |
| AUM SRI Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| AUM SRI, INC. | CNC-79474.1112-Waterford Lakes - 415 North Alafaya Trails Orlando, Florida 32828 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| AUM SRI, INC. | CNC-79474.1112-Waterford Lakes - 415 North Alafaya Trails Orlando, Florida 32828 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Aumakaar Investments Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Aumakaar Investments Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Aura Karma, LLC | CNC.79398.1083 - 6323 Grand Hickory Drive Braselton, Georgia 30517 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Aura Karma, LLC | CNC.79398.1083 - 6323 Grand Hickory Drive Braselton, Georgia 30517 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Austin Rohr | Confidentiality Agreement | GAC Franchising, LLC |
| Austin Rohr | Confidentiality Agreement | GFG Management LLC |
| Avery Langdon Group LLC - Seller | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Avninder Singh | Release Agreement | PT Franchising, LLC |

| | | |
|---|---|---|
| Aziza Pizza Cafe | RTP - R00777 - San Mateo/S Norfolk St - 430 South Norfolk Street San Mateo, California 94401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Azmera Imports, Inc. | CNC.79152.57 Transferring - 2470 Highway 6 South Houston, Texas 77077 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Azmera Imports, Inc. | CNC.79152.57 Transferring - 2470 Highway 6 South Houston, Texas 77077 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| B & B Sweet Ventures LLC | Release Agreement | MaggieMoo's Franchising, LLC |
| B & J Green, Inc. | PM.30070 - 6191 S. State Street Suite D-302A Murray, Utah 84107 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| B & P Baked Products LLC | Transfer and Release Agreement | PM Franchising, LLC |
| B & P Baked Products LLC | Release Agreement | PM Franchising, LLC |
| B & P Baked Products, LLC | Renewal Addendum to Pretzel Time | PT Franchising, LLC |
| B & P Pizza Group, Inc. | RTP - R01283 - 878 Southampton Road Benicia, California 94510 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| B & P RT Group, Inc. | RTP - R01123 - Concord/Treat Blvd. - 2960 Treat Blvd Concord, California 94518-3603 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| B&A Childcare Services of Atlanta Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| B&A Childcare Services of Atlanta, Inc. | BU-22-Rome,GA. - 440 Shorter Avenue Rome, Georgia 30165 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| B&B Sweet Ventures LLC | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC |
| B&P RT Group Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Babak Enterprises Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Babak Enterprises Inc | Mutual Release | Round Table Franchise Corporation |
| Babak Enterprises, Inc. | RTP - R00872 - Castro Valley/Redwood Road - 20920 Redwood Rd Castro Valley, California 94546 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Babak Enterprises, Inc. | RTP - R00110 - Vallejo/Springs Road - 2633 Springs Rd Vallejo, California 94591 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Babak Enterprises, Inc. | RTP - R00940 - American Canyon/Main St. - 5055 Main St American Canyon, California 94503 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Babak Enterprises, Inc. | RTP - R00886 - San Lorenzo/Hesperian Blvd. - 15960 Hesperian Blvd San Lorenzo, California 94580 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Babara a Perlich | General Release | GAC Franchising, LLC |
| Bachi Solanki | General Release | GAC Franchising, LLC |
| Bachu C Solanki | License Agreement | FAT Brands GFG Royalty I, LLC |
| Bachu C Solanki | License Agreement | FAT Brands GFG Royalty I, LLC |
| Bachu C Solanki | License Agreement | FAT Brands GFG Royalty I, LLC |
| Bachu C Solanki | Release Agreement | GAC Franchising, LLC |
| Bachu Solanki | Payment and Performance Guarantee | GAC Franchising, LLC |
| Bachu Solanki | Payment and Performance Guarantee | PM Franchising, LLC |
| Back Forty Co | Bonanza Family Restaurant License Agreement | Bonanza Restaurant Company LLC |
| Bacon Cookies LLC | General Release | GAC Franchising, LLC |
| Bacon Cookies, LLC | GAC.79291 - 410 Peachtree Pkwy Cumming, Georgia 30041 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Bags of Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| BAGS of Cookies, LLC | GAC.79418 - 4601 S Broadway Ave Tyler, Texas 75703 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| BAGS of Cookies, LLC | GAC-79417-Broadway - 4601 S Broadway Tyler, Texas 75703 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| BAGS of Cookies, LLC | GAC.79416 - 3500 McCann Rd Longview, Texas 75601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Baik Inc | Settlement and Release Agreement | MaggieMoo's Franchising, LLC |
| Bal Dahal | CNC.GAC.79739.MSC.1229. West Monroe, LA. - 4506 Cypress Street West Monroe, Louisiana 71291 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Bal Dahal | CNC.GAC.79739.MSC.1229. West Monroe, LA. - 4506 Cypress Street West Monroe, Louisiana 71291 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Balraj Mangat | PM.23540 - 10315 Silverdale Way #E-3 PO Box 1051 Silverdale, Washington 98383 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| BAL'S LLC | RTP - R00001 - Menlo Park/El Camino Real - 1225 El Camino Real Menlo Park, California 94025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Banners Three, Inc. | RTP - R00007 - Redwood City/Woodside Pl. - 128 Woodside Plaza Redwood City, California 94061 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Banwait Properties 2 Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Banwait Properties 2 Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Banwait Properties 2, Inc. | RTP - R01081 - Porterville/West Henderson - 1138 West Henderson Ave Porterville, California 93257-1453 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| BANWAIT PROPERTIES 5 INC | RTP-R01253-Grass Valley_Sutton - 686 Sutton Way Grass Valley, California 95945 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Barakah Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| Barakah Inc | Release Agreement | GAC Franchising, LLC |
| Barbano I, LLC | RTP - R00853 - Puyallup/Meridian E - 16016 Meridian East Puyallup, Washington 98375-9605 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Barbara A Newton | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Barbara A Newton | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Barbara A Perlich | General Release | GAC Franchising, LLC |
| Barbara A Perlich | General Release | GAC Franchising, LLC |
| Barbara A Perlich | Transfer and Release Agreement | GAC Franchising, LLC |
| Barbara A Perlich | General Release | PM Franchising, LLC |
| Barbara A Perlich | General Release | PM Franchising, LLC |
| Barbara H Wills | License Agreement | FAT Brands GFG Royalty I, LLC |
| Barbara H Wills | Release | GAC Franchising, LLC |
| Barbara H Wills | General Release | GAC Franchising, LLC |
| Barbara Perlich | License Agreement | FAT Brands GFG Royalty I, LLC |
| Barbara Perlich | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| Barbara Perlich | General Release | GAC Franchising, LLC |
| Barbara Spivey | General Release | FAT Brands GFG Royalty I, LLC |
| Barbara Wills | General Release | GAC Franchising, LLC |
| Barbara Wills | License Agreement | GAC Franchising, LLC |
| Barkatali Maknojiva | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Barkatali Maknojiya | Addendum to Multi-Unit Restaurant Agreement (Texas Barkatali Maknojiya) | GAC Franchising, LLC |
| Barkatali Maknojiya | GAC Franchising, LLC Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Barkatali Maknojiya | Addendum to Multi-Unit Restaurant Agreement (Texas) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Barkatali Maknojiya | CNC.79707.1205 - La Marque, Tx. - 2600 FM 1764 La Marque, Texas 77568 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Barkatali Maknojiya | CNC.79707.1205 - La Marque, Tx. - 2600 FM 1764 La Marque, Texas 77568 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Barrett Bakery, LLC | CNC.79553.1185 - Atoka, Oklahoma - 2020 US-75 Atoka, Oklahoma 74525 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Barrett Bakery, LLC | CNC.79553.1185 - Atoka, Oklahoma - 2020 US-75 Atoka, Oklahoma 74525 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Barry Blondheim | License Agreement | FAT Brands GFG Royalty I, LLC |
| Barry Blondheim | General Release | GAC Franchising, LLC |
| Barry Thomas | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Barton W LaBelle | Extension and Fifth Amendment to License Agreement | Ponderosa Franchising Company LLC |
| Barton W LaBelle | Extension and Fourth Amendment to License Agreement | Ponderosa Franchising Company LLC |
| Basics Inc | General Release | PM Franchising, LLC |
| Basics Inc | Release Agreement | PM Franchising, LLC |
| Basics Inc | General Release | PM Franchising, LLC |
| Basics, Inc. | PM.30210 - 2300 East 17th Street Space #1194 Idaho Falls, Idaho 83404 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Basics, Inc. | PM.30168 - 1027 Newgate Mall Space #35 Ogden, Utah 84404 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Basics, Inc. | PM.30250 - 2070 Layton Hills Mall Ste 11 Layton, Utah 84041 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Baspinar Co Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Baspinar Co LTD | General Release | Johnny Rockets Licensing, LLC |
| Batches of Cookies, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| Batter Up LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Batter Up, LLC | Settlement and Release Agreement | GAC Franchising, LLC |
| Bay Area Creamery Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Bay Area Creamery Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Bay Area Creamery Inc | Release Agreement | Marble Slab Franchising, LLC |
| Bay Area Creamery Inc | Release Agreement | Marble Slab Franchising, LLC |
| Bay Area Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Bay Area Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Bay Area Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| BAY AREA EATERIES LLC | RTP-R01296-Oakland, California - 8450 Edgewater Drive Oakland, California 94621 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Baytown Creamery LP | CNC. GAC.79719. MSC.1075 - 4567 Garth Rd Baytown, Texas 77521 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Baytown Creamery LP | CNC. GAC.79719. MSC.1075 - 4567 Garth Rd Baytown, Texas 77521 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| BB 102 Walters Rd Burger Operating Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| BB 102 Walters Rd Burger Operating Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| BB 102 Walters Rd Burger Operating, Inc. | FBE-1218-Suisun City, CA - 1961 Walters Rd Suisun City, California 94585-3055 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |

| | | |
|---|---|---|
| BB 102 Walters Rd Burger Operating, Inc. | FBE-1218-Suisun City, CA - 1961 Walters Rd Suisun City, California 94585-3055 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| BBP Diversified Investments LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| BBP Diversified Investments, LLC | MSC.745 - 34904 Emerald Coast Hwy., #128 Destin, Florida 32541 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| BCC2022 LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| BCC2022 LLC | GAC-79526-Friendswood, TX - 1182 Baybrook Mall Friendswood, Texas 77546 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| BDKCC Ventures | JR - 182 - Cliff Castle Casino - 555 Middle Verde Rd. Camp Verde, Arizona 86322 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Johnny Rockets Licensing, LLC |
| BDKCC Ventures Inc | General Release | Johnny Rockets Licensing, LLC |
| Beach Cookies LLC | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC |
| Becker Bock, LLC | MSC.41 - 4201 Veterans Memorial Blvd Metairie, Louisiana 70006 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Bee Cave Cookies & Ice Cream LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Bee Cave Cookies & Ice Cream LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Behnam Ghasseminejad | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Behnam Ghasseminejad | Co-Branding Addendum | Johnny Rockets Licensing, LLC |
| Beijing Haisiyamei Restaraunt Mgmt Co Ltd | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Bel Mateo, LLC | RTP - R00805 - San Mateo/43rd Avenue - 61 West 43rd Ave San Mateo, California 94403 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Belcarra Food Services Inc. | FBE - 1230 - Cave Creek - 28255 N Tatum Blvd Cave Creek, Arizona 85331 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Belcarra Food Services Inc. | FBE - 1230 - Cave Creek - 28255 N Tatum Blvd Cave Creek, Arizona 85331 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Bellehoff Inc | Extension and Fifth Amendment to License Agreement | Ponderosa Franchising Company LLC |
| Bellehoff Inc | Extension and Fourth Amendment to License Agreement | Ponderosa Franchising Company LLC |
| Bellevue Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Bellevue Cookies LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Ben & Teena's Ice Cream Emporium LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Ben Hammack | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Ben Hammack | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Benardout Enterprises LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Benardout Enterprises LLC | Addendum to Consent to Transfer Agreement | Fatburger North America, Inc. |
| Benardout Enterprises LLC | General Release | Fatburger North America, Inc. |
| Bern Enterprises Inc | Release Agreement | Marble Slab Franchising, LLC |
| Best Snack & Yogurt Inc | General Release | PM Franchising, LLC |
| Besta Fasta Pizza Ashland LLC | PM.30889.Mansfield, Ohio - 2208 Richland Mall Mansfield, Ohio 44906 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Beth Rinck White | License Agreement | GAC Franchising, LLC |
| BFCI of Loganville LLC | Consent to Transfer Agreement (Loganville, GA) | Buffalo's Franchise Concepts Inc. |
| BFCI of Loganville LLC | General Release (Loganville, GA) | Buffalo's Franchise Concepts Inc. |
| Bharesh Amin | Second Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Bharesh Amin | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Bharesh Amin | Development Agreement | Fazoli's Franchising Systems, LLC |
| Bhavesh Amin | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| Bhavesh Vachhani & Ankita Vachhani | General Release | PM Franchising, LLC |
| Bhavesh Vachhani & Ankita Vachhani | Transfer and Release Agreement | PM Franchising, LLC |
| Bhavik Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Bhavna J Kalaria | License Agreement | FAT Brands GFG Royalty I, LLC |
| BHELLE DAILY SCOOPS CORP. | GAC-79649- New City, New York - 300 South Main Street New City, New York 10956 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| BHOLENATH 201 LLC | CNC.GAC.79555.MSC.1186.Marietta, Ga. - 3805 Dallas Highway SW. Marietta, Georgia 30064 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| BHOLENATH 201 LLC | CNC.GAC.79555.MSC.1186.Marietta, Ga. - 3805 Dallas Highway SW. Marietta, Georgia 30064 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| BHOLENATH 202,LLC | CNC.79737.1227.Greenville, South Carolina - 3508 Highway 153 Greenville, South Carolina 29611 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| BHOLENATH 202,LLC | CNC.79737.1227.Greenville, South Carolina - 3508 Highway 153 Greenville, South Carolina 29611 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Bholenath One LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Bholenath One LLC | GAC.79738 Newnan, GA - 314-A Newnan Crossing Bypass Newnan, Georgia 30265 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Bhupesh M Patel | Ownership Change and Release Agreement | Marble Slab Franchising, LLC |
| Bhupinder Sidhu | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. |
| Bhushan Giri | Transfer and Release Agreement | GAC Franchising, LLC |
| Big Al's Enterprises LLC | Release Agreement | PM Franchising, LLC |
| Big Pong LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Big Pong, LLC | GAC.79449 - 9500 Mall Rd Morgantown, West Virginia 26501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Big Scoops LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Big Scoops LLC | CNC.79244.980 - 8808 N State Hwy 146 Baytown, Texas 77523 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Big Scoops LLC | CNC.79244.980 - 8808 N State Hwy 146 Baytown, Texas 77523 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| BIL Foods Limited of Pakistan | Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| BIL Foods Limited of Pakistan | Amendment to Multi-Unit Restaurant Agreement (Pakistan) | Fatburger North America, Inc. |
| BIL Foods Limited of Pakistan | International Multi-Unit Restaurant Agreement By and Between Fatburger North America, Inc. and BIL Foods Limited Pakistan | Fatburger North America, Inc. |
| BIL Foods LTD | FB - 1190 - Amanah Mall - Amanah Mall, Link Road Lahore, 54600 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Bill White | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC |
| Biscotto LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| BISCOTTO LLC | GAC.79478 Canton, OH - 4292 Belden Village Mall Suite C2 Canton, Ohio 44718 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Bite Inc | Bite SAAS Services Agreement | Fazoli's Joint Venture, Ltd. |
| Bite Inc | Bite SAAS Services Agreement | Fazoli's Joint Venture, Ltd. |
| Bittle Food Services, Inc | Release of Claims | FAT Brands GFG Royalty I, LLC |
| Bittle Food Services, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Black Diamond Food Group 1 LLC | Assignment Agreement | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Black Diamond Food Group 1 LLC | Consent to Transfer Agreement (Barstow, CA) | Fatburger North America, Inc. |
| Black Diamond Food Group 1 LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Black Diamond Food Group 2 LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Black Diamond Food Group 2 LLC | Consent to Transfer Agreement (Montebello, CA) | Fatburger North America, Inc. |
| Black Gold, LLC | CNC.78907.983 - 3155 North College Ave Fayetteville, Arkansas 72703 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Black Gold, LLC | CNC.78907.983 - 3155 North College Ave Fayetteville, Arkansas 72703 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Black Hawk | Gift Card / Stored Value Services Agreement | FAT Brands Fazoli's Native I, LLC |
| Blacksheep Hospitality Group LLC | Addendum To Multi-Unit Development Agreement | Round Table Franchise Corporation |
| Blacksheep Hospitality Group, LLC | Multi-Unit Restaurant Agreement | Round Table Franchise Corporation |
| Blackstone Entertainment LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC |
| Blackstone Entertainment LLC DBA Fazolis | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC |
| Blackstone Entertainment, LLC | FZ - 5321 - Pikeville - 1302 S. Mayo Trail Pikeville, Kentucky 41501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Blair Jackson | Fatburger North America, Inc. Multi-Unit Restaurant Agreement (UT-CO - Fatty McGees_Jackson) | Fatburger North America, Inc. |
| Blake Watts | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Blake Watts | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Blane Smith | General Release | PM Franchising, LLC |
| Blane Smith | General Release | PM Franchising, LLC |
| Bloomfield Lifestyle Beijing Co Ltd | International Multi-Unit Restaurant Agreement By and Between Fatburger North America, Inc. and Bloomfield Lifestyle Beijing Co Ltd Sulistio (Beijing, Shanghai) | Fatburger North America, Inc. |
| Blooming Café | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Blooming Cafe LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Blooming Cafe, L.L.C. | CNC.79406.822 - 403 Stonewood Drive Broken Arrow, Oklahoma 74012 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Blooming Cafe, L.L.C. | CNC-79464.823 - 500 Riverwalk Terrace Jenks, Oklahoma 74037 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Blooming Cafe, L.L.C. | CNC.79406.822 - 403 Stonewood Drive Broken Arrow, Oklahoma 74012 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Blooming Cafe, L.L.C. | CNC-79464.823 - 500 Riverwalk Terrace Jenks, Oklahoma 74037 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Blue Bonnet Cookies & Cream LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Blue Bonnet Cookies & Cream LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| BLUE DIAMOND FOOD, INC. | RTP - R01137 - Tehachapi/Tehachapi Blvd - 1100 W Tehachapi Blvd Tehachapi, California 93561 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Blue Rail Investments Inc | Consent to Transfer Agreement | Hurricane AMT, LLC |
| BLUE RAIL INVESTMENTS, INC | HGW-689-Julington Creek (Jacksonville) - 12795 San Jose Blvd, Ste 16 Jacksonville, Florida 32223 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Bluebonnet Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| BMJ Foods P.R., Inc. | PON - 1099 - Hato Rey (Plaza Las Americas) - Plaza Las Americas Hato Rey, Puerto Rico 919 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| BMJ Foods P.R., Inc. | PON - 1257 - Carolina (Los Colobos) - 65th Infantry Ave. and State Road #874, Los Colobos Shopping Center Carolina, Puerto Rico (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| BMJ Foods P.R., Inc. | PON - 1258 - Mayaguez - Carretera PR #2, Km. 180, Bo. Sabanetes Mayaguez, Puerto Rico 680 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| BMJ Foods P.R., Inc. | PON - 4510 - Barceloneta (Outlet Village) - Barceloneta Outlets Village, Carretera #2 Km 54.8 P.R. 140 Barceloneta, Puerto Rico 616 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| BMJ Foods P.R., Inc. | PON-1137-Caguas - Plaza Centro Mall, Carretera Estatal #304, Ave. Rafael Cordero Caguas, Puerto Rico 00625 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| BMJ Foods PR Inc | License Agreement | Puerto Rico Ponderosa Inc. |
| BMJ Foods PR Inc | Addendum to License Agreement | Puerto Rico Ponderosa Inc. |
| BMJ Foods PR Inc | Addendum to License Agreement | Puerto Rico Ponderosa Inc. |
| Bmj, Inc | License Agreement | FAT Brands Royalty I, LLC |
| BOA No 1 LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. |
| Bob Damon | General Release | Johnny Rockets Licensing, LLC |
| Bob Del Duca | License Agreement | FAT Brands GFG Royalty I, LLC |
| Bob Dunn | Transfer and Release Agreement | GAC Franchising, LLC |
| Bobari Corp | Release Agreement | Johnny Rockets Licensing, LLC |
| Boghani Foods LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Boghani Foods, LLC | GAC.79249 Southlake Mall - 1000 Southlake Mall Morrow, Georgia 30260 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Boghani Foods, LLC | GAC-79778-Atlanta, Georgia - 3393 Peachtree Road NE, Suite # 2026A Atlanta, Georgia 30326 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Boghani Foods, LLC | GAC-79747-Douglasville, GA.-Kiosk - 6700 Douglas Boulevard, Space K-7 Douglasville, Georgia 30135 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Boghani Foods, LLC | GAC-79746-Douglasville, GA. - 6700 Douglas Boulevard, Space 1365 Douglasville, Georgia 30135 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Bogie Enterprises, Inc. | GAC-79612-Oviedo, Florida - Oviedo Mall Oviedo, Florida 32765 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Bohannon Development Co | Short Term Storage License Agreement | FAT Brands GFG Royalty I, LLC |
| Bohannon Development Co | Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Bona Terra Corp | Release Agreement | PM Franchising, LLC |
| Bonanno Food Courts III, LLC | FB - 1263 - Excalibur, Las Vegas - 3850 S Las Vegas Blvd Las Vegas, Nevada 89109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Bonanno Restaurants LLC | JR - 670 - Excalibur - 3850 S Las Vegas Blvd. Las Vegas, Nevada 89109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Bonanno Restaurants LLC | JR - 1011 - Luxor Hotel - 3900 S Las Vegas Blvd. Las Vegas, Nevada 89109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Bonanno Restaurants LLC | JR - 1010 - MGM Grand Hotel - 3799 S Las Vegas Blvd. Las Vegas, Nevada 89109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Bonanno Restaurants LLC | JR - 643 - Mandalay Bay Resort & Casino - 3950 S Las Vegas Blvd. Las Vegas, Nevada 89119 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Bonanno Restaurants LLC | JR - 642 - Bally''s Resort & Casino - 3645 S Las Vegas Blvd. Las Vegas, Nevada 89117 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Bonanno Restaurants LLC | JR - 404 - Flamingo Hotel - 3555 S Las Vegas Blvd. Las Vegas, Nevada 89107 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Bonanno Restaurants LLC | JR - 360 - Venetian Resort, Hotel & Casino - 3377 S Las Vegas Blvd Las Vegas, Nevada 89109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Bowa Restaurant Corp | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Bowa Restaurant Group | FBE-116-Woodland Hills - 21911 Ventura Blvd Woodland Hills, California 91364 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Bowa Restaurant Group | FB - 115 - West Hollywood - 7450 Santa Monica Blvd. West Hollywood, California 90046 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Bowa Restaurant Group | FB - 104 - Redondo Beach - 1698 S. Pacific Coast Highway Redondo Beach, California 90277 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Bowa Restaurant Group | FBE-110-Sherman Oaks - 14402 Ventura Blvd. Sherman Oaks, California 91423 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Bowa Restaurant Group | FBE - 1291 - Ladera Heights - 6715 La Tijera Blvd Los Angeles, California 90045 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Bowa Restaurant Group | FBE-116-Woodland Hills - 21911 Ventura Blvd Woodland Hills, California 91364 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Bowa Restaurant Group | FBE-110-Sherman Oaks - 14402 Ventura Blvd. Sherman Oaks, California 91423 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Bowa Restaurant Group | FBE - 1291 - Ladera Heights - 6715 La Tijera Blvd Los Angeles, California 90045 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Bowa Restaurant Group LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Boynton Beach, FL - Hurricane Wings Management (Metz) | HGW - 726 - Boynton Beach - 1500 Gateway Blvd Suite 110 Boynton Beach, Florida 33436 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| BOZ No 2 LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. |
| Bradley Keys Iii | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Braided Bread Inc | Release Agreement | PM Franchising, LLC |
| Braided Bread Inc | Release Agreement | PM Franchising, LLC |
| Brame Holdings LLC | FB.1389-San Antonio, Texas - 13480 San Pedro Avenue San Antonio, Texas 78216 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Brandon Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Brandon Mall Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Brandon Schank | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC |
| Brands Unique LLC | Guaranty, Indemnification and Acknowledgment | Buffalo's Franchise Concepts Inc. |
| Brands Unique LLC | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. |
| Brands Unique LLC | Guaranty, Indemnification and Acknowledgment | Buffalo's Franchise Concepts Inc. |
| Brands Unique LLC | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. |
| Brands Unique LLC | Co-Branding Addendum | Fatburger North America, Inc. |
| Brands Unique LLC | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. |
| Branson Slab LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Branson Slab LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Branson Slab, LLC | CNC.79171.771 - 1107 Branson Landing Branson, Missouri 65616 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Branson Slab, LLC | CNC.79171.771 - 1107 Branson Landing Branson, Missouri 65616 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Brenden Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Brenden Cookies LLC | General Release | GAC Franchising, LLC |
| Brenden Cookies LLC | Transfer and Release | GAC Franchising, LLC |
| Brett Jameson | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Brian De Leon Torres | Multi- Unit Restaurant Agreement | Fatburger North America, Inc. |
| Brian Hagan | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Brian Kier | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Brian M Jones | General Release | Marble Slab Franchising, LLC |
| Brian M Jones | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Bricktown Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Brij M Agrawal | General Release | GAC Franchising, LLC |
| Brink Software Inc | Limited License Agreement | Fazoli's Systems Management, LLC |
| Broadway Pretzels Inc | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| Broke Da Mouth, Inc. | PM.30675 - 302 South Route 4 Space 123 Hagatna, 96910 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Brookhaven LLC - Landlord | Assignment and Assumption of Lease | Round Table Development Company |
| Brooktenn LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Brooktenn LLC | General Release | GAC Franchising, LLC |
| Brooktenn LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Brooktenn, LLC | GAC.79594 - 7804 Abercorn Extension Savannah, Georgia 31406 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Brooktenn, LLC | GAC.78927 - 3500 Oleander Drive Wilmington, North Carolina 28403 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Brown Cat LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Brown Cat-Columbia LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Brown Cow LLC | Release Agreement | MaggieMoo's Franchising, LLC |
| Brown Cow LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Brown Cow LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| Bryan Selden | License Agreement | FAT Brands GFG Royalty I, LLC |
| Bryan Selden | General Release | GAC Franchising, LLC |
| Bryan Selden | General Release | GAC Franchising, LLC |
| Bryan Selden | General Release | PM Franchising, LLC |
| Bryan Selden | General Release | PM Franchising, LLC |
| Bryan Selden & Sarah J Selden | License Agreement | FAT Brands GFG Royalty I, LLC |
| Bryan Selden & Sarah Selden | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC |
| Bryan Shelden | General Release | GAC Franchising, LLC |
| Bryan Sleden | Transfer and Release Agreement | GAC Franchising, LLC |
| Bryan Sleden | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Bryan Sleden | Transfer and Release Agreement | PM Franchising, LLC |
| Buckeye Pasta of Akron, LLC | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta of Boardman, Inc | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta of Canton, Inc | Amendment | Fazoli's Systems Management, LLC |

| | | |
|---|---|---|
| Buckeye Pasta of Canton, Inc. | FZ - 5097 - North Canton - 3929 Everhard Road NW North Canton, Ohio 44709 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Buckeye Pasta of Elyria, Inc | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta of Erie, Inc | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta of Massilon, Inc | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta of Medina, Inc | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta of Sandusky, Inc | Brand Technology System Support Services Agreement | Fazoli's Franchising Systems, LLC |
| Buckeye Pasta of Sandusky, Inc | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta of Sandusky, Inc. | FZ - 5115 - SANDUSKY - 5018 1/2 Milan Rd Sandusky, Ohio 44870 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Buckeye Pasta of Wooster, Inc | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta, Inc | Amendment | Fazoli's Systems Management, LLC |
| Buckeye Pasta, Inc. | FZ - 5049 - MANSFIELD - 1048 N Lexington Springmill Rd Ontario, Ohio 44906 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Budget Steakhouse Partners | Developer Assignment Agreement | Ponderosa Franchising Company LLC |
| Buffalo's Cafe Grayson | BU - 74 - Grayson - 1365 GA Hwy 20 (Grayson Hwy) Lawrenceville, Georgia 30045 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Buffalo's Cafe Oakwood | BU - 32 - Oakwood - 3446 Winder Hwy Oakwood, Georgia 30542 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Buffalo's Cafe of Macon | BU - 48 - Macon - 5990 Zebulon Road Macon, Georgia 31210 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Buffalo's Franchise Concepts Inc | Co-Branding Addendum | Fatburger North America, Inc. |
| Buffalo's of America LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. |
| BUGSSP Software Consultant Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Bugssp Software Consultant, Inc | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC |
| Bun Three, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Bun Three, LLC | CNC.79373.1065 - 9956 Hutchinson Blvd. Panama City, Florida 32407 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Bun Three, LLC | CNC.79373.1065 - 9956 Hutchinson Blvd. Panama City, Florida 32407 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Bun Two LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Bun Two LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Burkhardt Business Group LLC | General Release | Marble Slab Franchising, LLC |
| Burkhardt Business Group LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Burnsville Pretzel Co LLC | Release Agreement | PM Franchising, LLC |
| Burnsville Pretzel Co LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Burnsville Pretzel Co LLC | General Release | PM Franchising, LLC |
| Burnsville Pretzel Co LLC | Purchase Agreement | PM Franchising, LLC |
| Burnsville Pretzel Co, LLC | Purchase Agreement | PT Franchising, LLC |
| Butcher Baker Good Times Maker | CNC.BAH003.BAH#7 - Shop 2, Bldg 3 Manama, Bahrain (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Butcher Baker Good Times Maker | MSC.BAH#4 - Shop 2165, Bldg 2758 Manama, Bahrain 15588 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Butcher Baker Good Times Maker | MSC.BAH#3 - Juffair, #2 Manama, Bahrain 15588 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Butcher Baker Good Times Maker | GAC.BAH001 - Bahrain City Center Mall Manamah, Bahrain (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Butcher Baker Good Times Maker | CNC.BAH003.BAH#7 - Shop 2, Bldg 3 Manama, Bahrain (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Byron Bastion | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC |
| C & J Food Co I Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| C & J Food Co I, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| C & M Pasta Co | Amendment | Fazoli's Systems Management, LLC |
| C & M Pasta Company | FZ - 5037 - Quincy - 4900 Broadway Quincy, Illinois 62301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| C & P Italian Co LLC | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| C & P Italian Co LLC | Termination and Release Agreement | Fazoli's Franchising Systems, LLC |
| C & P Italian Co, LLC | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| C & P Italian Co, LLC | Termination and Release Agreement | Fazoli's Franchising Systems, LLC |
| C & P Restaurant Co LLC | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| C & P Restaurant Co LLC | Signature Page to Agreement | Fazoli's Franchising Systems, LLC |
| C & P Restaurant Co, LLC | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| C & P Restaurant Co, LLC | Signature Page to Agreement | Fazoli's Franchising Systems, LLC |
| C David Rhoades as Receiver for R & J Bishop Investments LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| C Glen Lax | Release Agreement | Marble Slab Franchising, LLC |
| C Glen Lax II | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| c/o Mfh Properties, Inc | First Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| c/o Mfh Properties, Inc | Third Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| c/o Mfh Properties, Inc | Second Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| c/o Mfh Properties, Inc | Fazolis Area Development Agreement | Fazoli's Franchising Systems, LLC |
| C4U-CNCW LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| C4U-CNCW LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| C4U-CNCW LLC | CNC.79427.1099 - 7543 FM 1960 Rd E Humble, Texas 77345 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| C4U-CNCW LLC | CNC.79426.1098 - 12230 West Lake Houston Pkwy Houston, Texas 77044 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| C4U-CNCW LLC | CNC.79427.1099 - 7543 FM 1960 Rd E Humble, Texas 77345 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| C4U-CNCW LLC | CNC.79426.1098 - 12230 West Lake Houston Pkwy Houston, Texas 77044 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Cactus Cookie, Inc | License Agreement | GAC Franchising, LLC |
| Cactus Cookies Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Cactus Cookies Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Cactus Cookies Inc | Release Agreement | GAC Franchising, LLC |
| Cactus Cookies Inc | Release Agreement | GAC Franchising, LLC |
| Cactus Cookies, Inc | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Cactus Cookies, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| Cactus Cookies, Inc. | GAC.79479 Evansville, IN - 800 North Green River Rd Evansville, Indiana 47716 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cactus Cookies, Inc. | GAC.78884 - 2801 Wilma Rudolph Avenue Clarksville, Tennessee 37040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Cactus Cookies, Inc. | GAC.78835 - 3401 Nicholasville Road Lexington, Kentucky 40503 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cactus Cookies, Inc. | GAC.78804 - 5101 Hinkleville Rd. Paducah, Kentucky 42001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cactus Enterprises Inc | Addendum to Marble Slab Creamery Area Development Agreement | Marble Slab Franchising, LLC |
| Cactus Enterprises Inc | Area Development Agreement | Marble Slab Franchising, LLC |
| Cacuts Cookie Inc | Release Agreement | GAC Franchising, LLC |
| Caddis Group LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| California Bay Pizza, Inc. | RTP - R00987 - Tracy/S Tracy Blvd - 2630 South Tracy Boulevard Tracy, California 95376 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| California Burger Inc | Addendum to Multi-Unit Restaurant Agreement (California - Certain Round Table Pizza Locations in Northern California) | Fatburger North America, Inc. |
| California Burger Inc | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| California Burger Inc | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| California RT Pizza Group Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| California RT Pizza Group Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| California RT Pizza Group Inc | Mutual Release (as of issue date) | Round Table Franchise Corporation |
| California RT Pizza Group Inc | Transfer and Release Agreement | Round Table Franchise Corporation |
| California RT Pizza Group Inc | Assignment and Assumption of Lease | Round Table Franchise Corporation |
| California RT Pizza Group, Inc. | RTP - R00340 - San Leandro/Washington Avenue - 1359 Washington Avenue San Leandro, California 94577 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| California RT Pizza Group, Inc. | RTP - R00751 - Terra Linda/Northgate One - 186 Northgate One Terra Linda, California 94903 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| California RT Pizza Group, Inc. | RTP - R01019 - Petaluma/S. McDowell Blvd. - 227 S. McDowell Blvd. Petaluma, California 94954 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| California RT Pizza Group, Inc. | RTP - R00040 - Novato/S. Novato Blvd. - 1565 S. Novato Blvd. Novato, California 94947 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| California RT Pizza Group, Inc. | RTP - R01020 - Sebastopol/Gravenstein - 775 Gravenstein Hwy S Sebastopol, California 95472 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| California RT Pizza Group, Inc. | RTP - R01016 - Rohnert Park/Raleys Towne Centre - 40 Raleys Towne Centre Rohnert Park, California 94928 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| California RT Pizza Group, Inc. | RTP - R01002 - Santa Rosa/Guerneville Road - 1003 Guerneville Road Santa Rosa, California 95403 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Calvin Chu | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Calzar Investments, Inc. | PM.30304 - 11401 Pines Blvd Ste 614 Pembroke Pines, Florida 33026 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Campbell Enterprises LLC | Non-Disclosure and Non-compete Agreement | Marble Slab Franchising, LLC |
| Campbell Enterprises LLC | Ownership Change and Release Agreement | Marble Slab Franchising, LLC |
| Campbell Enterprises LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Campbell Enterprises LLC | Non Disclosure and Non-Compete Agreement | Marble Slab Franchising, LLC |
| Campeon Enterprises LLC | Release Agreement | Marble Slab Franchising, LLC |
| Campeon Enterprises LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Campus Corner Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38107.Montreal,Quebec, Canada - 4825 Ave. Pierre De Coubertin Montreal, Quebec H1V 3V4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |

| | | |
|---|---|---|
| Canadian Cookie Enterprises, Inc. | PM.38105.Sudbury,ON., Canada - 355 Barrydowne Road Sudbury, ON P3B 4K4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38104.Waterloo, Canada - 415 The Boardwalk Waterloo, ON N2J 3Z4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38103- Mic Mac Mall - 21 Micmac Boulevard Dartmouth, NS B3A 4N3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38101.Orleans.ON.,Canada - 3752 Innes Road Orleans, ON K1N 0C8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38097.Surrey, BC. Canada - 15051 101st Aenue Surrey, BC V3R 7Z1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38095. St. Catherines, Canada - 221 Glendale Avenue St. Catherines, ON L2T 2K9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.30160. Fort St. John, Canada - 9600 - 93rd Avenue Fort St. John, NS A1B 1W3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38121.Brandon, Canada - 1570 18th Street Brandon, MB R7A 5C5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38120.Bolton, Canada - 194 Mc Ewan Drive E. Bolton, Ontario L7E 4E5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38091.Calgary, Canada - 388 Country Hills Blvd., NE Calgary, AB T3K 5J6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38084.Dartmouth, Canada - 145 Shubie Drive Dartmouth, NS B3B OC3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38082.Fredericton, Canada - 1381 Regent St., Box 149 Fredericton, NB E3C 1A2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38079.Brampton, Canada - 25 Peel Centre Drive, Unit 746 Brampton, ON L6T 3R5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38065.Windsor, Canada - 3100 Howard Avenue, Unit K12 Windsor, ON N8X 3Y8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38063.Edmonton, Canada - 101 Street - 102 Avenue Edmonton, AB T5J 4B7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38061.Fredericton, Canada - 1381 Regent Street Fredericton, NB E3C 1A2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38043.Truro, Canada - 20 Treaty Trail Truro, NS B2N 5A9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |

| | | |
|---|---|---|
| Canadian Cookie Enterprises, Inc. | PM.38029. Sydney, NS., Canada - 325 Prince Street Sydney, NS B1P 5K6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38028.Halifax,Canada - 190 Chain Lake Drive Halifax, NS B3S 1C5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38027. Charlottetown, Canada - 670 University Avenue Charlottetown, Prince Edward Island C1E 1E3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38026. New Glasgow, Canada - 610 East River Road, 2nd floor New Glasgow, NS B2H 3S2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38023.Nanaimo, Canada - 6631 North Island Highway, Space #160 Nanaimo, BC V9T 4T7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.30053.Dieppe, Canada - 477 Paul Street Dieppe, NB E1A 4X5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.30042. Halifax ,NS., Canada - 197-7001 Mumford Road, Box 197 Halifax, NS B3L 2H8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.30031. Winnepeg, MB., Canada - 1483 Portage Ave, #L162A Winnepeg, MB R3G 0W4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.30030. Charlottetown, Canada - 670 University Avenue Charlottetown, Prince Edward Island C1E 1E3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38119.Toronto, ON., Canada - 25 The West Mall Toronto, Ontario M9B 2C8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38118.Fort McMurray, AB., Canada - 16 eagle Ridge BLVD Fort McMurray, AB T91K 2Z7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38116.Saskatoon,Saskatchewan, Canada - 157 Gibson Bend Saskatoon, Saskatchewan S7V 0P1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38115.Windsor, ON., Canada - 3100 Howard Ave Windsor, Ontario N8X 3Y8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38114.St. Albert, AB., Canada - 800 St. Albert Trail St. Albert, AB T8N7V2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38112.Kanata, ON., Canada - 801 Kanata Ave Kanata, Ontario K25 1E7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38111.Whitby, ON., Canada - 75 Consumers Drive Whitby, Ontario L1N 9S2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38110.Kingston,ON., Canada - 120 Dalton Ave Kingston, Ontario K7K 0C3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |

| | | |
|---|---|---|
| Canadian Cookie Enterprises, Inc. | PM.38109.Thunder Bay, ON., Canada - 850 North May Street Thunder Bay, Ontario P7C 6A5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38059.Yarmouth, Canada - 136 Starrs Road Yarmouth, NS B5A 4E5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38056.Moncton, Canada - 125 Trinity Drive Moncton, NB E1G 2J7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38050.Bridgewater, Canada - 349 Lahave Street Bridgewater, NS B4V 2T6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38049.St. John, Canada - 175 McAllister Drive St. John, NB E2J 2S6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38047.Fort St. John, Canada - 9600-93rd Avenue Fort St. John, BC V1J 5Z2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38046. Lower Sackville,Canada - 760 Sackville Drive Lower Sackville, NS B4E 1R7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38021.Abbotsford,Canada - 1518 McCallum Road, PO Box 160 Abbotsford, BC V2S 4N8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38016. St. Johns, Canada - 48 Kenmount Road St. Johns, NF A7B 1W3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38125 - Regina-Aurora , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.30282. Mississauga, ON., Canada - 5100 Erin Mills Parkway Mississauga, ON L4M 5Z2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.30253.St. Catharines, Canada - 221 Glendale Boulevard, Unit 47 St. Catharines, ON L2T 2K9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38124.Kitchener, ON., Canada - 135 Gateway Park Dr. Kitchener, ON N2P 2J9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38123.Calgary, Canada - 3625 Shaganappi NW Calgary, Alberta (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38122.Calgary, AB., Canada - 16061 McLeod Trail SE Calgary, Alberta T2Y 3S5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38127.Edmonton, Canada - 955 Tamarack Way NW Edmonton, Alberta (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38126.Port Perry, ON., Canada - 255 Queens St Port Perry, Ontario L9L 1B9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |

| | | |
|---|---|---|
| Canadian Cookie Enterprises, Inc. | PM - 38128 - New Glasgow, Canada - Sandspit Amusement Park New Glasgow, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38129 Newfoundland, Canada - Cornerbrook Plaza Newfoundland, A2H 613 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM.38130. Sydney Nova Scotia, Canada - 800 Grand Lake Road Sydney, B1P 6S9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM-38132-Windsor, Ontario, Canada - 4611 Walker Road Windsor, N8W 3T6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Cookie Enterprises, Inc. | PM-38131-Truro, Canada - 245 Robbie Street Truro, NS B2N 5N6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Canadian Ice Cream Co Inc | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC |
| Canadian Ice Cream Company Inc. | MSC.C177 - Unit 5, 547 Norwich Ave Woodstock, Ontario N4V 1C7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C162 - #510 Calgary, Alberta T2X 4S8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C130 - 3708 - 50 Ave Lethbridge, Alberta T9V 0V9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C151 - 279 Kingston Road East, Unit 12 Ajax, ON L1Z 0K5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C176 - Unit 3, 3220 Monarch Dr Orillia, Ontario L3V 8A2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C171 - TBD Sarnia, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C127 - 3722 Innes Rd., Unit #7 Orleans, Ontario K1W OC8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C152 - 114 Mahogany Centre SE Calgary, Alberta T3M 2V6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C144 - 9382 Southfort Drive Fort Saskatchewan, Alberta T8L 0C5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C143 - 1150 Douglas Street Victoria, British Columbia V8W 3M9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C138 - 3779 17 Street NW Edmonton, Alberta T6T 1H9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C136 - 4809 43A Ave Leduc, Alberta T9E 8J6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C134 - 200 Southridge Drive Okotoks, Alberta T1S 0B2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| Canadian Ice Cream Company Inc. | MSC.C164 - Unit #27D Ancaster, ON L9G 1N1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
|---|---|---|
| Canadian Ice Cream Company Inc. | MSC.C172.London, ON. Canada - 735 wonderland Road N. London, N6H 4L1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C167 - 18, 2501 Third Line Oakville, ON L6M 5A9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C141 - 3040 Recplace Drive Prince George, British Columbia V2N 0G2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C025 - Denman Street 103, 1184 Denman Street Vancouver, BC V6G 2M9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C173 - Beaumaris Drice Brampton, Ontario L6T5J6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C069 - Unit 4, 1550 Upper James Street Hamilton, ON L9B 2L6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C065 - Unit C1, 3047 Appleby Line Burlington, ON L7R 3X4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C064 - 106-338 Aspen Glen Landing SW Calgary, AB T3H 0N5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C063 - 50, 2295 - 160th Street Surrey, BC V3S 9N6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C062 - 158 University Avenue West Waterloo, ON N2L 3E9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C060 - 550 University Drive West Lethbridge, AB T1J 4T3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C059 - Unit 123B, 160 Great Lakes Drive Brampton, ON L6R 2K7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C054 - 636 Yonge Street, Unit D1-A Barrie, ON L4N 4E6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C052 - A11, 210 Glendale Avenue St. Catharines, ON L2T 3Y6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C051 - 155 Lakeshore Road, E Oakville, ON L6H 5Z9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C048 - 305-6339 200th Street Langley, BC V261A2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C174 - 2114, 8650 112 Ave NW Calgary, Alberta T3R 0R5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Canadian Ice Cream Company Inc. | MSC.C175 - Unit 460, 9737 Macleod Trail SW Calgary, T2J 0P6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C112 - 2747 Quance Street E Regina, Saskatchewan S4V 3B7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C139 - 1526 8th Street E Saskatoon, Saskatchewan S7H 0T3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C044 - 851 Dakota Street, Unit B Winnipeg, MB R2M5M3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C043 - 1445 Harmony Road North, Unit 800 Oshawa, ON L1H7K5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C039 - Unit J150 - 805 Boyd Street New Westminster, BC V3M 5X2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C038 - 3039 Wonderland Road South, Unit 104 London, ON N6L1R4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C128 - 1170 Fischer Hallman Road Kitchener, Ontario N2E 3Z3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C106 - 278 Lacewood Drive Halifax, NS B3M 2N8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C073 - 8882 170 Street, Unit 1633 Edmonton, AB T5T 5X1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C071 - 130 Country Hills Rd., NE Calgary, AB T3K 6B8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C037 - 11 Disera Drive - Unit 160 Thornhill, ON L4J 0A7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C032 - 13724 - 40th St. NW Edmonton, AB T5Y 3E5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C031 - 1003 Maple Avenue, #2B Milton, ON L9T 0A5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C026 - 452 Stewart Green SW Calgary, AB T3H 3C8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C021 - Unit# 60 - 2991 Lougheed Highway Couquitlam, BC V3B 7K5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C166 - 410 St Clair St Chatham, ON N7L 3K5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C165 - Unit 16, 305 North Front St Belleville, ON K8P 3C3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Canadian Ice Cream Company Inc. | MSC.C158 - #122, 11988 Symons Valley Rd NW Calgary, Alberta T3P 0A3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C145 - #112, 3477 Lakeshore Rd Kelowna, BC V1W 3S9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C122 - 108 Riverston Ridge Fort McMurray, Alberta T9K1S6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C118 - 5364 Windermere Boulevard Edmonton, AB T6W 0L9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C116 - 2907 - 26th Street Vernon, BC V1T 4T8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C114 - 1840 McOrmond Dr Saskatoon, Saskatchewan S7S 0A5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C113 - 200 Franklin Boulevard Cambridge, ON (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C111 - 261055 CrossIron Boulevard Rocky View, Alberta T4A 0G3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C110 - 1600 Kenaston Boulevard Winnipeg, MB R3P 0Y4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C103 - 773 Bank Street Ottawa, Ontario K1S 3V5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C102 - 1486 Lasalle Boulevard Sudbury, ON P3A 1A7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C097 - 6541 - 28 Avenue Edmonton, AB T6L 7B5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C094 - Highway 406 & 4th Avenue St. Catherines, Ontario (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C093 - Unit 470, 1615 Regent Avenue Sest Winnipeg, MB R2C 5C6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C091 - 492 Edinburgh Road South Guelph, ON N1G 4Z1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C089 - 705 Main Street SW Airdrie, AB T4B 3M2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C084 - Unit #2B, 5955 Latimer Drive Mississauga, ON L5V 0B7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C076 - 949 Corydon Avenue Winnipeg, MB R3M 0W8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Canadian Ice Cream Company Inc. | MSC.C075 - 150, 2037 Mayor Magrath Dr. S Lethbridge, AB T1K 2S2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C149 - 85 Ellesmere Rd., Unit 38 Scarborough, ON M1R 4B9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C169 - 6004 Country Hills Blvd NE Calgary, AB T3N 1T9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C016 - 16561-97 Street Edmonton, AB T5X 6A9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C015 - 573-A Richmond Street London, ON N6A 3G2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C013 - 315 - 150 Crowfoot Cresc NW Calgary, AB T3G 3T2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C012 - 10416-116 Avenue Grande Prairie, AB T8V 4K5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C011 - Jasper Avenue 10156-109 Street Edmonton, AB T5M 1J7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C010 - Terra Losa 9770 - 170 Street Edmonton, AB T5T 5L9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C009 - Baseline Road 320, 222 Baseline Road Sherwood Park, Alberta T8H 1F8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C008 - 226, 4600 - 130 Ave SE Calgary, Alberta T2Z 0C2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C006 - 1919 - 98 Street Edmonton, Alberta T6N 1L5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C003 - H011, 3625 Shaganappi Trail NW Calgary, Alberta T3A 0E2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C193 - 1122 Henderson Highway Winnipeg, MB, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C184 - 437 Thorold Road West Welland, ON, L3C 3W4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C189. St. Thomas, Ontario Canada - 1025 Talbot Street St. Thomas, N5P 0G8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C192 Calgary, Alberta - The Theodore Calgary Calgary, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C182.Vaughn.Ontario - Mackenzie Glen Shopping Centre Vaughan, L6A4H6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Canadian Ice Cream Company Inc. | MSC.C202 - 1440 52 Street NE Calgary, ON AB T2A 4T8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C178 - 380 Dundas Street East Oakville, ON L6H679 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C181. Brampton, Ontario Canada - 10886 Hurontario Street Brampton, L7A 3RG (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C024 - Masonville Square - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C018 - Shoppes at Shawnessy - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C191 - Barrie, Ontario - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C211 - Barrie, Ontario - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C180 - Barrie, Ontario - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C186 - Welland, Ontario - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C001 - Chinook Centre - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C187 - Beaumont, AB - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC - C185 - Barrie, Ontario - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC-C206-Kingston, ON., Canada - 333 University Avenue Kingston,ON, K7L0G3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C215.Fort St. John ,BC. Canada - 9317 96 Street Fort St. John, V1J 645 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C197.Richmond Hill.Ontario - A204, 10755 Leslie Street Richmond Hill,Ontario, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC-C209-Lethbridge, AB. Canada - 2803 Scenic Drive N. Lethbridge ,AB, T1H7G3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC-C199-Shelburne, Ontario Canada - 301 Col Phillips Drive Shelburne, L9V3W1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C205. Ottawa,Ontario Canada - 1412 Wellington Street W. Ottawa, K1Y 2X2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C214.Surrey ,BC, Canada - 16033 108 Avenue Surrey, V4N 1P2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Canadian Ice Cream Company Inc. | MSC- C210- Kitchener, ON, Canada - 385 Fairway Road S. Kitchener, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC- C219- Oakville, ON. Canada - Dundas Street E. Oakville, L6H 6Z9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC- C233 -Brantford, ON. Canada - 61 King George Road Brantford, N3R 5K2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C198.Kelowna, BC., Canada - 1455 Ellis Street Kelowna, V1Y2A3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C227.Cranbrook, BC - 1833 Cranbrook Street, North, B4 Cranbrook, V1C3S9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C221.London, Ontario - 1925 Dundas Street London, N5V 1P7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC- C222- Hope, BC. Canada - 677 Old Hope Princeton Way Hope, Vox 1L4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC- C239- Canada-Burnaby , BC. Canada - 7527 Market Crossing Burnaby, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC- C236- Oakville ,ON., Canada - 511 Maple Grove Drive, Unit 27 Oakville, L6J 4W3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C226.Edmonton, AB., Canada - 20079 Lessard Road NW. Edmonton, T6M 1L9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC- C207- Grimsby ,ON., Canada - 44 Livingston Avenue Grimsby, L3M 1L1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC- C235- Taber, Alberta, Canada - 5508 46th Avenue Taber, T1G 2B1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC- C203- Edmonton,AB. Canada - 2865 119A Street, SW. Edmonton, T6W 3R3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Canadian Ice Cream Company Inc. | MSC.C212,Surrey, BC. - 13660 George Junction Surrey, V3T 0P6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Candy's Cookies | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Candy's Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Candy's Cookies LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Candy's Cookies, LLC | CNC.79147.966 - 96 South Point Blvd McDonough, Georgia 30253 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Candy's Cookies, LLC | CNC.79147.966 - 96 South Point Blvd McDonough, Georgia 30253 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Cape Coral, FL - Cape Wings, Inc. (D Witker) | HGW - 707 - Cape Coral - 756 SW Pine Island Road Cape Coral, Florida 33991 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Capitol Cookie Corp | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Carl E Lindsey, Jr | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| Carl E Lindsey, Jr | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Carl E Lindsey, Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Carl E Lindsey, Jr & John C Lindsey | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| Carl E Lindsey, Jr, Dorothy R Lindsey | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| Carl Lindsey Jr | Guaranty | GAC Franchising, LLC |
| Carl Lindsey, Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Carlo Thomas | Guaranty, Indemnification, and Acknowledgment | Buffalo's Franchise Concepts Inc. |
| Carlo Thomas | Guaranty, Indemnification, and Acknowledgment | Fatburger North America, Inc. |
| Carlos Davila Pinzon | Addendum to Disclosure Document for the State of California | GAC Franchising, LLC |
| Carlos Galindo | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Carlos Galindo | General Release | Marble Slab Franchising, LLC |
| Carol Novak | General Release | Marble Slab Franchising, LLC |
| Carol P Atchley | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Carrol Castille | Payment and Performance Guarantee | Marble Slab Franchising, LLC |
| Cashstar | Gift card & digital payments agreement | FAT Brands GFG Royalty I, LLC |
| Castille Real Estate LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Castille Real Estate LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Cathy D Reid | General Release | GAC Franchising, LLC |
| Cathy D Reid | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Cathy Delaine Reid | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC |
| Cathy Herndon | License Agreement | FAT Brands GFG Royalty I, LLC |
| Cathy Saleh | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| CBC Enterprises Inc | Termination of Agreement and Mutual General Releases | Buffalo's Franchise Concepts Inc. |
| CBC Enterprises Inc. | BU - 106 - Cartersville - 5442 Highway 20 Ne Cartersville, Georgia 30121-5117 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Cbl & Associates, Inc | License Agreement | GAC Franchising, LLC |
| CCCKY LLC | Second Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC |
| CCCKY LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| CCCKY LLC | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Cccky, LLC | Second Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Cccky, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Cccky, LLC | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| CCCKY, LLC | FZ - 5331 - Dublin - 4416 Cleburne Blvd. Dublin, Virginia 24084 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Ceceila Ramelb | Assignment, Assumption, and Consent Agreement | PM Franchising, LLC |
| Cedar Fair LP | Second Amendment To License Agreement | Johnny Rockets Licensing, LLC |
| Cedar Fair LP | Termination and Release Agreement | Johnny Rockets Licensing, LLC |
| Cenceptos Restaraunts LLC | Multi- Unit Restaurant Agreement | Fatburger North America, Inc. |
| Centerplate Inc | First Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| Centerplate Inc | Johnny Rockets Licensing Corporation License Agreement (FedEx Field , Largo, Maryland) | Johnny Rockets Licensing, LLC |
| Centerplate, Inc | License Agreement | Johnny Rockets Licensing, LLC |
| Centerplate, Inc | First Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| Central CNC, LLC | CNC-GAC-79763-MSC-1242-Baton Rouge, LA. - 12142 Hooper Road, Ste. B Baton Rouge, LA 70818 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Central CNC, LLC | CNC-GAC-79763-MSC-1242-Baton Rouge, LA. - 12142 Hooper Road, Ste. B Baton Rouge, LA 70818 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Central Texas Treats Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| CG Hospitality Group, Inc. | RTP R01106 Fresno_N. Riverside - 6467 N Riverside Dr Fresno, California 93722 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| CG Hospitality Group, Inc. | RTP-R01042-Clovis_S. Clovis Ave. - 1020 Shaw Avenue Clovis, California 93612 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R01030 - Atwater/Bellevue Road - 1831 Bellevue Road Atwater, California 95301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R00193 - Kerman/W. Whitesbridge Road - 15200 W. Whitesbridge Road Kerman, California 93630 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R00487 - Fresno/E. Tulare - 3262 E. Tulare Fresno, California 93702 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R00694 - Fresno/West Shields - 3710 West Shields Fresno, California 93722 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R00686 - Tulare/East Cross Ave - 150 East Cross Avenue Tulare, California 93274 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R00725 - Visalia/Noble - 1691 E. Noble Ave. Visalia, California 93292 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP-R01254 -Lemoore-Hanford Amona Rd. - 155 Hanford Armona Rd Lemoore, California 93245 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R01005 - Hanford/N 12th Avenue - 208 North 12th Avenue, Suites 112 and 113 Hanford, California 93230 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R00943 - Clovis/W Herndon - 775 West Herndon Ave #300 Clovis, California 93612 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R00938 - Visalia/S Mooney Blvd - 4035 S. Mooney Blvd., Ste F-5 Visalia, California 93277 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R00913 - Merced/Merced Marketplace - 1728 West Olive Avenue Merced, California 95348 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP-R01104-Clovis_E. Champlain - 1512 E. Champlain Dr Fresno, California 93720 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CG Hospitality Group, Inc. | RTP - R01074 - Fresno/N. First Street - 5702 N. First Street #101 Fresno, California 93710 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Chad Rupp | General Release | GAC Franchising, LLC |
| Chandramani Inc | Release Agreement | Marble Slab Franchising, LLC |
| Chandramani, Inc. | CNC.79299.710 - 13706 Northwest Freeway Houston, Texas 77040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Chandramani, Inc. | CNC.79299.710 - 13706 Northwest Freeway Houston, Texas 77040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Charles E Brown | License Agreement | FAT Brands Royalty I, LLC |
| Charles E Brown, James Clinton, Clinton R Levine | License Agreement | FAT Brands Royalty I, LLC |
| Charles Mcgaughey | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| Charlie FB Limited | Addendum to Multi-Unit Restaurant Agreement (United Kingdom) | Fatburger North America, Inc. |
| Charlie FB Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Charmi Patel | General Release | GAC Franchising, LLC |
| Chase Clemmons | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Chase Clemmons | Development Agreement | Fazoli's Franchising Systems, LLC |
| Cheeseburger LLC | General Release | Johnny Rockets Licensing, LLC |
| Cheeseburger LLC | Third Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Cheeseburger LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC |
| Cheeseburger LLC | Second Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Cheeseburger, L.L.C. | JR - 391 - Fashion Show Mall - 3200 Las Vegas Blvd S Paradise, Nevada 89109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Cheeseburger, LLC | General Release | Johnny Rockets Licensing, LLC |
| Cheeseburger, LLC | Extension Of License Agreement | Johnny Rockets Licensing, LLC |
| Cheeseburger, LLC | First Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| Chepy LLC | SBA Addendum | Fazoli's Franchising Systems, LLC |
| Chepy LLC | FZ - 5057 - LANSING - 5705 S Cedar St Lansing, Michigan 48911 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Chepy LLC | FZ - 5044 - JACKSON - 1500 N West Ave Jackson, Michigan 49202 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Chestnut LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Chestnut LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Chestnut LLC | Guaranty | Fazoli's Joint Venture, Ltd. |
| Chimanlal Bhingradia | General Release | PM Franchising, LLC |
| Chocochip Cookie Store, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Chris Brenner | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Christine Lessmann | License Agreement | GAC Franchising, LLC |
| Christopher Mortimer | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Chuck McGaughey | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Chuck Schrick | General Release | GAC Franchising, LLC |
| Chuck Schrick | Transfer and Release Agreement | GAC Franchising, LLC |
| Chuck Schrick | General Release | PM Franchising, LLC |
| Chula Vista, CA - Nowrouz Group, Inc (Delgado) | HGW - 1377 - Chula Vista - 2040 Birch Rd M101 Chula Vista, California 91915 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Cindy Carlson | Guaranty of Agreement | GAC Franchising, LLC |
| Cindy Oliver | Release Agreement | PM Franchising, LLC |
| Circle Pizza LLC | Assignment of Lease | Round Table Development Company |
| Circle Pizza LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Circle Pizza LLC | RTP - R01208 - Redding, Westside Road - 6548 Westside Road Redding, California 96001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01204 - Arcata, Valley West Blvd., - 5000 Valley West Blvd., Arcata, California 95521 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01203 - Anderson, McMurry Drive - 2808 McMurry Drive Anderson, California 96007 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01051 - South Lake Tahoe/Emerald Bay - 1062 Emerald Bay Road South Lake Tahoe, California 96150- 6200 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01043 - Folsom/Riley Street - 1151 Riley Street Folsom, California 95630-3508 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01213 - Weaverville, Nugget Lane - 120 Nugget Lane Weaverville, California 96093 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Circle Pizza LLC | RTP - R01211 - Eureka, "E" Street - 2810 "E" Street, Eureka, California 95501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01165 - Fairfield/Business Center Dr - 5085 Business Center Dr. #102 Fairfield, California 94533 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01157 - Florin Rd/Sacramento - 398 Florin Road Sacramento, California 95831 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01164 - Sacramento/Norwood Ave - 4215 Norwood Avenue, Suite 2 Sacramento, California 95838 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01209 - McKinleyville, Central Avenue - 2023 Central Avenue, McKinleyville, California 95519 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01163 - Sacramento/1307 Florin Rd - 1307 Florin Road Sacramento, California 95831 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01162 - Fairfield/Waterman Blvd - 2401 Waterman Blvd. Fairfield, California 94533 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01161 - Suisun City/Sunset Avenue - 288 Sunset Avenue, Suite J Suisun City, California 94585 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01207 - Corning, Edith Avenue - 680 Edith Avenue Corning, California 96021 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01218 - Brentwood, Sand Creek - 2540 Sand Creek Road Brentwood, California 94513 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01217 - Antioch, Lone Tree Way - 4504 Lone Tree Way Antioch, California 94531-7414 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01215 - Redding, Eureka Way - 3633 Eureka Way Redding, California 96001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01214 - Pittsburg, Bailey Road - 408 Bailey Road Pittsburg, California 94565 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01210 - Oakley, Main Street, - 2190 Main Street, Suite C Oakley, California 94561 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01156 - FB-1394- Sunrise Blvd/Rancho Cordova - 2234 Sunrise Blvd. Rancho Cordova, California 95670 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01212 - Redding, Lake Boulevard - 70 Lake Boulevard Redding, California 96003 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01206 - Fortuna, Fortuna Blvd., - 759 S. Fortuna Blvd., Fortuna, California 95540 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Circle Pizza LLC | RTP - R01053 - Roseville/Woodcreek Oaks Blvd - 9055 Woodcreek Oaks Blvd. #190 Roseville, California 95747- 5159 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01049 - Roseville/Foothills Blvd. - 4010 Foothills Blvd, Suite 108 Roseville, California 95747-7241 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01048 - Roseville/Sierra College - 8755-A Sierra College Blvd Roseville, California 95661-5920 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01047 - Fair Oaks/Madison Ave - 8822 Madison Avenue Fair Oaks, California 95628-3908 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01044 - Citrus Heights/Lichen Dr. - 7873 Lichen Drive Citrus Heights, California 95621-1074 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Circle Pizza LLC | RTP - R01156 - FB-1394- Sunrise Blvd/Rancho Cordova - 2234 Sunrise Blvd. Rancho Cordova, California 95670 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Cision Us Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| City Link, Inc. | FB - 46 - Venice - 11275 VENICE BLVD Venice, California 90066 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Citywide Food LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC |
| Citywide Food LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC |
| Citywide Food LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC |
| CJ & C COMPANY, LLC | GAC.76101 - 1088 W. Marine Dr. Rm 154 Dededo, Guam 96912 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| CJJ Holdings LLC | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| CJJ Holdings LLC | General Release | Marble Slab Franchising, LLC |
| CJJ Holdings LLC | Release Agreement | Marble Slab Franchising, LLC |
| CJJ Holdings LLC | General Release | Marble Slab Franchising, LLC |
| Clare A Chyzik | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Clarence Wilkerson | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Clarence Wilkerson | General Release | Marble Slab Franchising, LLC |
| Clarence Wilkerson | Release Agreement | Marble Slab Franchising, LLC |
| Classic Sweets LLC | General Release | GAC Franchising, LLC |
| Classic Sweets LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| Classic Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Classic Sweets LLC | General Release | GAC Franchising, LLC |
| Classic Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Classic Sweets LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC |
| Classic Sweets LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Classic Sweets LLC | General Release Varcon Enterprises | Marble Slab Franchising, LLC |
| Classic Sweets LLC | General Release | Marble Slab Franchising, LLC |
| Classic Sweets LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Classic Sweets, LLC | Purchase Sale Agreement | FAT Brands GFG Royalty I, LLC |
| Clayton E Whitelaw | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Clearlake Ice Cream Inc | General Release | Marble Slab Franchising, LLC |
| Clearlake Icecream, Inc. | MSC.26 - 1184 Baybrook Mall Friendswood, Texas 77546 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Cleveland Menu Printing, Inc | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. |
| Cleveland Menu Printing, Inc | Advertising / marketing services agreement | Hurricane AMT, LLC |
| Clifclem Holdings LLC | First Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings LLC | Second Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings LLC | Third Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings LLC | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings LLC | Development Agreement | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| Clifclem Holdings, LLC | First Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings, LLC | Second Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings, LLC | Third Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings, LLC | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings, LLC | Development Agreement | Fazoli's Franchising Systems, LLC |
| Clifclem Holdings, LLC | FZ - 5317 - Clermont - 1913 South Highway 27 Clermont, Florida 34711 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Clifford K Silverthorn | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Clifford Silverthorn | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Clifford Wilson | License Agreement | GAC Franchising, LLC |
| Clifford Wilson | General Release | GAC Franchising, LLC |
| Clifford Wilson | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| Coastal Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Coastal Cookies LLC | General Release | GAC Franchising, LLC |
| Coastal Cookies LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Coastal Cookies, LLC | CNP.79280.30809 - 200 Tanger Outlet Blvd Pooler, Georgia 30338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Coastal Cookies, LLC | CNP.79280.30809 - 200 Tanger Outlet Blvd Pooler, Georgia 30338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Coastal Creamery Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Coastal Creamery Inc | Release Agreement | Marble Slab Franchising, LLC |
| Coastal Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Coastal Creamery Inc | General Release | Marble Slab Franchising, LLC |
| Coastland Cookie Co Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Coastland Cookie Co Inc | Ownership Change and Release Agreement | GAC Franchising, LLC |
| Cochran & Owen LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Coffee House LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Coffee House LLC | Addendum to Fatburger North America, Inc. International Multi-Unit Restaurant Agreement (Egypt) | Fatburger North America, Inc. |
| COLBEH YE PARDIS INC. | RTP - R01258 - 3120 Del Monte Blvd. Marina, California 93933 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Colfazco Ltd | Consent to Transfer Ownership Interest | Fazoli's Franchising Systems, LLC |
| Colfazco Ltd | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Colfazco, Ltd | Consent To Transfer Ownership Interest | Fazoli's Franchising Systems, LLC |
| Colfazco, Ltd | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Colfazco, Ltd | FZ - 5058 - Hilliard - 1520 Hilliard Rome Road Hilliard, Ohio 43026 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Colfazco, Ltd | FZ - 5052 - Grove City - 2096 Stringtown Road Grove City, Ohio 43123 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Colfazco, Ltd | FZ - 5109 - Reynoldsburg - 6830 East Main Street Reynoldsburg, Ohio 43068 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Colfazco, Ltd | FZ - 5137 - Westerville - 807 South State Street Westerville, Ohio 43081 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Colfazco, Ltd | FZ - 5135 - Heath - 539 Hebron Road Heath, Ohio 43056 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Collierville Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Collierville Cookies LLC | Transfer and Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Collierville Cookies. LLC | CNP.79409.30830 - 4670 Merchants Park Cir Collierville, Tennessee 38017 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Collierville Cookies. LLC | CNP.79409.30830 - 4670 Merchants Park Cir Collierville, Tennessee 38017 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Collins & Co LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Collins & Co LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Colt Harmon | Memorandum of Understanding -- Fatburger North America , Inc. | Fatburger North America, Inc. |
| Colt Harmon | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Commerce Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Commerce Cookies LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Commerce Cookies, LLC | CNP- 79781.30902 - 800 Steven B Tanger Blvd Street 202 Commerce, Georgia 30529 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Commerce Cookies, LLC | CNP- 79781.30902 - 800 Steven B Tanger Blvd Street 202 Commerce, Georgia 30529 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Community South Bank | Agreement of Franchisor | Marble Slab Franchising, LLC |
| Conceptos Creamery & Cookies LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Cone Zone LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Confection Catering LLC | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Connie Clift | Development Agreement | Fazoli's Franchising Systems, LLC |
| Connie Lockstadt | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Connie R Clift | First Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Connie R Clift | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Connie R Clift | Third Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Connier R Clift | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Connier R Clift | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Constance B Lippert | Additional Release Agreement | GAC Franchising, LLC |
| Constance B Lippert | Additional Release Agreement | Marble Slab Franchising, LLC |
| Cookie Associates Ltd | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Associates Ltd | Release Agreement | GAC Franchising, LLC |
| Cookie Associates Ltd | Satellite Addendum | GAC Franchising, LLC |
| Cookie Associates Ltd | Addendum to GAC | GAC Franchising, LLC |
| Cookie Associates Ltd | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Associates Ltd | Release Agreement | PM Franchising, LLC |
| Cookie Associates Ltd | Guaranty | PM Franchising, LLC |
| Cookie Associates Ltd | Addendum to Pretzelmaker | PM Franchising, LLC |
| Cookie Associates Ltd | Transfer and Release Agreement | PM Franchising, LLC |
| Cookie Associates, Ltd | License Agreement | FAT Brands GFG Royalty I, LLC |
| Cookie Associates, Ltd | License Agreement | GAC Franchising, LLC |
| Cookie Associates, Ltd | Settlement and Release Agreement | GAC Franchising, LLC |
| Cookie Associates, Ltd | License Agreement | GAC Franchising, LLC |
| Cookie Baker Partners | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Baker Partners LP | General Release | GAC Franchising, LLC |
| Cookie Baker Partners LP | General Release | GAC Franchising, LLC |
| Cookie Baker Partners LP | Assignment of and Third Amendment to Lease | GAC Franchising, LLC |
| Cookie Baker Partners LP | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Baker Partners LP | Transfer and Release Agreement | PM Franchising, LLC |
| Cookie Baker Partners Mgmt Co LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Baker Partners Mgmt Co LLC | General Release | GAC Franchising, LLC |
| Cookie Baker Partners Mgmt Co LLC | General Release | PM Franchising, LLC |
| Cookie Baker Partners Mgmt Co LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Cookie Baker Partners Mgmt Co LLC | General Release | PM Franchising, LLC |
| Cookie Baker Partners, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Cookie Baker Partners, LP | License Agreement | FAT Brands GFG Royalty I, LLC |
| Cookie Baker Partners, LP | Settlement and Release Agreement | GAC Franchising, LLC |
| Cookie Baker Partners, LP | Great American Cookie Company License Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| Cookie Blast LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Blast LLC | General Release | GAC Franchising, LLC |
| Cookie Blast LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Blast LLC | General Release | GAC Franchising, LLC |
| Cookie Blast, LLC | GAC.79472 Corpus Christi, TX - 5488 South Padre Island Drive Corpus Christi, Texas 78411 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cookie Cake Co Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Cake Co Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Cookie Cake Co Inc - Franchisee | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Cake Co, Inc | Purchase and Sale Agreement | FAT Brands GFG Royalty I, LLC |
| Cookie Dough Doctors III, LLC | CNC.79153.919 - 1801 W. Jackson Ave. Oxford, Mississippi 38677 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cookie Dough Doctors III, LLC | CNC.79153.919 - 1801 W. Jackson Ave. Oxford, Mississippi 38677 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Cookie Dough Doctors LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| Cookie Enterprises | License Agreement | FAT Brands GFG Royalty I, LLC |
| Cookie Enterprises | General Release | GAC Franchising, LLC |
| Cookie Enterprises a General Partnership | Transfer & Release Agreement | GAC Franchising, LLC |
| Cookie Face Inc | Addendum to Disclosure Document for the State of Virginia | GAC Franchising, LLC |
| Cookie Face Inc | Addendum to Disclosure Document for the State of Virginia | PM Franchising, LLC |
| Cookie Face Inc. | GAC.79670.Virginia Beach, Virginia - Lynnhaven Mall Virginia Beach, Virginia 23452 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cookie Queen, LLC | GAC.79666-Highland Village, Texas - Highland Village Highland Village, Texas 75077 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cookie Treats Inc | General Release | GAC Franchising, LLC |
| Cookie Treats Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie Treats Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookiebon LLC | General Release | GAC Franchising, LLC |
| Cookiebon LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| COOKIEBON, LLC | GAC.79296 - 3490 Bel Air Mall Mobile, Alabama 36606 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| CookiebonLLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Cookiedream LLC | General Release | GAC Franchising, LLC |
| Cookiedream LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookie-Kissie Inc | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Cookies & Cream Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Cookies & Cream, Inc. | GAC.79342 - 3841 Palisades Center Dr West Nyack, New York 10994 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cookies & Smiles LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookies & Smiles LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Cookies 4-U LLC | General Release | GAC Franchising, LLC |
| Cookies 4-U LLC | Acknowledgment and Release | PM Franchising, LLC |
| Cookies 4-U LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Cookies 4-U LLC | Transfer and Release | PM Franchising, LLC |
| Cookies 4-U, LLC | Acknowledge and Release | GAC Franchising, LLC |
| Cookies 4-U, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookies 4-U, LLC | Acknowledge and Release | PM Franchising, LLC |
| Cookies 4-U, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Cookies 4-U, LLC | GAC.79211 - 5878 Eastex Freeway Beaumont, Texas 77708 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Cookies 4-U, LLC | GAC.79210 - 3100 Highway 365 Port Arthur, Texas 77640 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cookies 4-U, LLC | CNC-79212.1114 - 104 S. LHS DR Lumberton, Texas 77657 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cookies 4-U, LLC | CNC-79212.1114 - 104 S. LHS DR Lumberton, Texas 77657 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Cookies Associates Ltd | Release Agreement | GAC Franchising, LLC |
| Cookies Enterdprises | Transfer and Release Agreement | GAC Franchising, LLC |
| COOKIES N MORE, LLC | CNC.GAC.79544. MSC.1166 - Owassa, OK. - 9025 N. 121st E. Avenue Owasso, Oklahoma 74055 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| COOKIES N MORE, LLC | CNC.GAC.79544. MSC.1166 - Owassa, OK. - 9025 N. 121st E. Avenue Owasso, Oklahoma 74055 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Cookies R Us LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Cookies R Us LLC | Confidentiality Agreement | GAC Franchising, LLC |
| Cookies R Us LLC | General Release | GAC Franchising, LLC |
| Cookies R Us LLC | Confidentiality Agreement | GFG Management LLC |
| Cookies Unlimited, Ltd | License Agreement | FAT Brands GFG Royalty I, LLC |
| Cool Cats Creameries LLC | Transfer and Release | Marble Slab Franchising, LLC |
| Cool Springs Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| COOL SPRINGS COOKIES, LLC | GAC.79756 Franklin, TN - 1800 Galleria Blvd Franklin, Tennessee 37064 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Corby Smithton | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Corporacion Restaurantera Peruana S.A.C. | JR - 1155 - Mall Plaza San Miguel - Av La marina 2100 - Int T260A, San Miguel Lima, Lima 15088 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Corporacion Restaurantera Peruana S.A.C. | JR.1261. Jesus Maria,Peru - Av Gral Salaverry 2370 Jesus Maria, Lima 15076 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Corporacion Restaurantera Peruana S.A.C. | JR - 1044 - Megaplaza - Av. Alfredo Mendiola 3689 local R-15, Independiencia Lima, 15311 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Corporacion Restaurantera Peruana S.A.C. | JR - 1037 - Cavenecia - Av. Cavenecia 122, San Isidro Lima, Lima 15073 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Corporacion Restaurantera Peruana SAC | Letter Agreement | Johnny Rockets Licensing, LLC |
| Corporacion Restaurantera Peruana SAC | International License Agreement | Johnny Rockets Licensing, LLC |
| Corporacion Restaurantera Peruana SAC | Statement of Past Due Receivables | Johnny Rockets Licensing, LLC |
| Corporacion Restaurantera Peruana SAC | Letter Agreement | Johnny Rockets Licensing, LLC |
| Countryside Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Countryside Cookies LLC | General Release | GAC Franchising, LLC |
| Countryside Cookies LLC | Transfer and Release | GAC Franchising, LLC |
| Countryside Cookies, LLC | GAC.79221 - 27001 US Hwy 19 N Clearwater, Florida 33761-3402 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Cowboy Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Cowtower Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Cowtown Creamery LLC | General Release | Marble Slab Franchising, LLC |
| Cowtown Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Craig Mickel | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Craig Mickel | Release Agreement | Marble Slab Franchising, LLC |
| Creamy Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Creamy Cookies LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| CREAMY COOKIES LLC | CNC.79729.1215 San Antonio, TX - 17026 Bulverde Road San Antonio, Texas 78247 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| CREAMY COOKIES LLC | CNC.79729.1215 San Antonio, TX - 17026 Bulverde Road San Antonio, Texas 78247 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Crinieri Enterprises Inc | Release Agreement | PM Franchising, LLC |
| Crinieri Enterprises Inc | Release Agreement | PT Franchising, LLC |
| Criscat Pasadena, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Cristcast Washington, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Cristcat Calabasas, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Cristcat Cerritos, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Cristcat Group, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Cristobal Sumar Uauy | Guaranty and Subordination Agreement | Johnny Rockets Licensing, LLC |
| Crist's Farmcat, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Crit 2 Corp | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Crit 3 Corp | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Croft Ventures LLC | Fatburger North America, Inc. Multi- Unit Restaurant Agreement (Texas - Croft) | Fatburger North America, Inc. |
| Croft Ventures LLC | Addendum to Multi- Unit Restaurant Agreement | Fatburger North America, Inc. |
| Croft Ventures LLC | General Release | Fatburger North America, Inc. |
| CROWN CRUST FOODS LLC | RTP - R01238 - Camas/3136 NE 3rd Ave. - 3136 NE 3rd Avenue Camas, Washington 98607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP - R01221 - Portland/181st Ave - 750 N.E. 181st Avenue Portland, Oregon 97230 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP-R01240-Hillsboro_7525 SE Tualatin Valley Hwy - 7525 SE Tualatin Valley Highway Hillsboro, Oregon 97123 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP - R01233 - Vancouver/5016 N.E. Thurston Way - 5016 N.E. Thurston Way Vancouver, Washington 98661 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP - R01230 - Vancouver/616 NE 81st St. - 616 NE 81st St, Ste A Vancouver, Washington 98665 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP-R01231-Lake Oswego_16444 Boones Ferry Rd. - 16444 Boones Ferry Road Lake Oswego, Oregon 97035- 4208 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP - R01229 - Happy Valley/10389 SE 82nd Ave. - 10389 S.E. 82nd Ave. Happy Valley, Oregon 97086 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP - R01227 - Portland/6250 South East Foster Rd. - 6250 SE Foster Road Portland, Oregon 97206 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP - R01226 - Milwaukie/16550 SE MCLoughlin Blvd - 16550 SE McLoughlin Blvd Milwaukie, Oregon 97267- 4808 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP - R01225 - Beaverton/10150 SW Beaverton Hillsdale - 10150 SW Beaverton Hillsdale Beaverton, Oregon 97005 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| CROWN CRUST FOODS LLC | RTP - R01223 - Vancouver/13009 NE Hwy 99 - 13009 NE Highway 99 Vancouver, Washington 98686-2727 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Crystal Falls Cookie LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Crystal Falls Cookie LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| CS Retailing & Management Group, Inc. | PM.39100 - 1088 W. Marine Drive Dededo, 96929 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| CST Restaurants LLC | Release Agreement | GAC Franchising, LLC |
| CTI Corp | Termination of Agreement and Mutual General Releases | Buffalo's Franchise Concepts Inc. |
| Cumming Cafe Inc | BU - 122 - Cumming - 1175 Buford Hwy Suite 100 Cumming, Georgia 30041 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Curtis Croft | Fatburger North America, Inc. Multi- Unit Restaurant Agreement (Texas - Croft) | Fatburger North America, Inc. |
| Curtis Croft | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. |
| Cynthia Agee | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Cynthia Agee | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Cynthia Agee | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Cynthia B Couch | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Cynthia B Couch | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Cynthia B Couch | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Cynthia Wilson | License Agreement | GAC Franchising, LLC |
| Cynthia Wilson | General Release | GAC Franchising, LLC |
| Cypress Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Cypress Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| D & J All Corporation | GAC.70001 - 3300 Chambers Road South Horseheads, New York 14845 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| D & M Yolo Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| D & M Yolo Inc | Transfer and Release Agreement | Round Table Franchise Corporation |
| D Craig Jones | Addendum to License Agreement | FAT Brands GFG Royalty I, LLC |
| D Craig Jones | License Agreement | FAT Brands GFG Royalty I, LLC |
| D Craig Jones | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| D Craig Jones | General Release | GAC Franchising, LLC |
| D&D Trading Corp | Third-Party Assignment Agreement | PT Franchising, LLC |
| D&L All Corp | Settlement and Release Agreement | GAC Franchising, LLC |
| D&R Management & Operations Inc. | RTP - R01324 - Atascadero/El Camino Real - 6915 El Camino Real Atascadero, California 93422 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| D&R Management & Operations Inc. | RTP - R01323 - Morro Bay/Quintana Road - 610 Quintana Road Morro Bay, California 93442 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| D&R Management & Operations Inc. | RTP - R01339 - Grover Beach/West Grand Ave - 1600 West Grand Avenue Grover Beach, California 93433 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| D.A.D Desserts, LLC | CNC-79500.1143-Spring, TX - 6630 Spring Stuebner Rd Spring, Texas 77389 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| D.A.D Desserts, LLC | CNC-79500.1143-Spring, TX - 6630 Spring Stuebner Rd Spring, Texas 77389 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| D.P.Q. Ventures, Inc. | RTP - R00296 - Huntington Beach/Beach Blvd. - 19750 Beach Blvd. Huntington Beach, California 92648-2988 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| D.P.Q. Ventures, Inc. | RTP - R01056 - Huntington Beach/Goldenwest St - 16122-101 Goldenwest Street Huntington Beach, California 92647 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| D.P.Q. Ventures, Inc. | RTP - R00854 - Newport Beach/Jamboree - 4551 Jamboree Rd Newport Beach, California 92660 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Dad & Daughter Ventures LLC | Great American Cookies® Area Development Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| Dad & Daughter Ventures LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Dad & Daughter Ventures LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Dad & Daughter Ventures LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Dad & Daughter Ventures LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| DAD Desserts LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| DAD Desserts LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC |
| Dad Desserts, LLC | CNC.79207.962 - 14245 FM 2920 Rd Tomball, Texas 77377 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Dad Desserts, LLC | CNC.79146.914 - 22560 State Hwy 249 Houston, Texas 77070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Dad Desserts, LLC | CNC.79207.962 - 14245 FM 2920 Rd Tomball, Texas 77377 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Dad Desserts, LLC | CNC.79146.914 - 22560 State Hwy 249 Houston, Texas 77070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Daghan Akari | General Release | Johnny Rockets Licensing, LLC |
| Dagoberto Rodriguez | Assignment and Assumption | Round Table Franchise Corporation |
| Daisy Mirador | Transfer and Release Agreement | GAC Franchising, LLC |
| Dakota Pretzels Inc | Release Agreement | PM Franchising, LLC |
| Dakota Pretzels, Inc. | PM.30015 - 6101 Gateway West Drive #D-7 El Paso, Texas 79925 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Dakota Pretzels, Inc. | PM.30023 - 6002 Slide Rd #M40 PO Box 68451 Lubbock, Texas 79414 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Dakota Pretzels, Inc. | PM.30017 - 3902 13th Ave S. Space #513 Fargo, North Dakota 58103 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Dala Thomas | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Dala Thomas | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Dallas Poe | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Dallas Poe | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Dalton Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| DALTON COOKIES, LLC | GAC.79757 Dalton, GA - 816 Walnut Square Blvd. Dalton, Georgia 30721 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| DANE Grill & Wings | HGW-676-Promenade (Port St. Lucie) - 2202 SE Veterans Memorial Pkwy Pt St Lucie, Florida 34952 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Dane Grill & Wings LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Dane Grill & Wings LLC | General Release | Hurricane AMT, LLC |
| Dane Grill & Wings LLC Franchisee / Transferee | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Daniel A Dietrich | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Danielle Willms | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC |
| Darrel Jenkins | Purchase Contract | The Johnny Rockets Group, Inc. |
| Darrel Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Darrel Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Darrel Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Darryl Light | General Release | GAC Franchising, LLC |
| Darryl Light | Release Agreement | GAC Franchising, LLC |
| Darryl Light | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Dart Grill & Wings LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Dart Grill & Wings LLC | General Release | Hurricane AMT, LLC |
| Dart Grill & Wings LLC Franchisee / Transferee | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Daryl Light | License Agreement | FAT Brands GFG Royalty I, LLC |
| Daryn Lindsey | Guaranty | GAC Franchising, LLC |

| | | |
|---|---|---|
| Dave Mello | Mutual Release | Round Table Franchise Corporation |
| Dave Mello | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Dave Mello | Amendment to Lease | Round Table Pizza, Inc. |
| Dave Mello | Amendment #4 to Lease | Round Table Pizza, Inc. |
| Dave Mello | Amendment #5 to Lease | Round Table Pizza, Inc. |
| Dave Mello | Assignment of Lease | Round Table Pizza, Inc. |
| David C Howard | Mutual Release (as of Issue Date) | Round Table Franchise Corporation |
| David Curry | Transfer and Release Agreement | GAC Franchising, LLC |
| David Curry | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| David Lilly | Area Development Agreement | Marble Slab Franchising, LLC |
| David Mello | Mutual Release of Known Claims | Round Table Franchise Corporation |
| David Mello | Amendment #2 to Lease | Round Table Pizza, Inc. |
| David Mello | Amendment #3 to Lease | Round Table Pizza, Inc. |
| David N Stubbs | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| David Stokes | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC |
| David Wilson | License Agreement | GAC Franchising, LLC |
| David Wilson | General Release | GAC Franchising, LLC |
| David Wilson | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| Davis Management Group, Inc. | PM.23579 - 3300 Broadway St Eureka, California 95501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Davis Mgmt Group Inc | Release Agreement | PM Franchising, LLC |
| Davis Rainwood Enterprises LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Davis Rainwood Enterprises, LLC | MSC.1142 Burleson, TX - 1561 Wilshire Blvd. Burleson, Texas 76028 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Davis Rainwood Enterprises, LLC | MSC-1165-Fort Worth, TX - 5427-A South Hulen St Fort Worth, Texas 76132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Dawsonville Cookies LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Dawsonville Cookies LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Dawsonville Cookies LLC | CNC.79521.1147 Dawsonville, GA - 145 Forest Blvd. Dawsonville, Georgia 30534 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Dawsonville Cookies LLC | CNC.79521.1147 Dawsonville, GA - 145 Forest Blvd. Dawsonville, Georgia 30534 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Dayjoye Enterprises Inc | Release Agreement | PM Franchising, LLC |
| Dayjoye Enterprises Inc | Release Agreement | PT Franchising, LLC |
| Dayjoye Enterprises Inc - Manager | Termination and Release Agreement | PT Franchising, LLC |
| Dayjoye Enterprises, Inc. | PM.27021 - 1151 Harding Blvd. #276 Roseville, California 95678 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Dayjoye Enterprises, Inc. | PM.27261 - 6138 Sunrise Mall Citrus Heights, California 95610 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| DBMO Restaurant Group, Inc. | RTP - R01015 - Tustin/Newport Avenue - 13771 Newport Avenue #17 Tustin, California 92780 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Debbie & Roger Atwell | Transfer and Release Agreement | GAC Franchising, LLC |
| Dechaun Investment LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Deelish Brands Pte Ltd | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Deelish Brands Pte Ltd | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Deezam Enterprises LLC | Release Agreement | Marble Slab Franchising, LLC |
| Deezam Enterprises LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Dehevan Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Deidre Flaine Brown | Multi Unit Restaurant Agreement | Fatburger North America, Inc. |
| Delfino Gaona | General Release | Marble Slab Franchising, LLC |
| Delfio & Glenda Gaona | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Delica NY Corp | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |

| | | |
|---|---|---|
| Deloil | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Deloil | Transfer and Release Agreement | Round Table Franchise Corporation |
| Deloil Corporation | RTP - R01084 - Chatsworth/Devonshire Street - 20519 Devonshire Street Chatsworth, California 91311 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Delon A Robinson Jr & Michelle E Robinson | Confidentiality and Non-Competition Agreement | Bonanza Restaurant Company LLC |
| Delon A Robinson Jr & Michelle E Robinson | Confidentiality Agreement | Bonanza Restaurant Company LLC |
| Delon Robinson | Confidentiality Agreement | Bonanza Restaurant Company LLC |
| Dennis Cabral | GAC-79651-Richmond, VA. - Chesterfield Towne Center Richmond, Virginia 23235 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Dennis McGrath | Transfer and Release Agreement | GAC Franchising, LLC |
| Desarrollos Gastronomicos Internacionales Corp | International Master Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| DeSarrollos Gastronomicos Internacionales, Corp | JR - 1001 - Terrazas Lindora - Centro Comercial Terrazas Lindora, San Jose, Santa Ana,Pozos. San Jose, San Jose 10903 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| DeSarrollos Gastronomicos Internacionales, Corp | JR - 1077 - Escazu Village - Escazu Village, Trejos Montealegre, Escazu. San Jose, San Jose 10203 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| DeSarrollos Gastronomicos Internacionales, Corp | JR - 706 - La Universal - La Universal Mall Foodcourt, Edif. Universal 4to piso, Av. Central. San Jose, San Jose 10104 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| DeSarrollos Gastronomicos Internacionales, Corp | JR - 689 - MultiPlaza Curridabat Del Este Mall - Mall Multiplaza Curridabat, San Jose, Curridabat. San Jose, San Jose 11801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| DeSarrollos Gastronomicos Internacionales, Corp | JR - 625 - Lincoln Plaza - Lincoln Plaza Mall, San Jose, Moravia, Los Colegios. San Jose, San Jose 11401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Dessert Time Inc | Release Agreement | PT Franchising, LLC |
| Dessert Time of Louisiana Inc | Release Agreement | GAC Franchising, LLC |
| Dessert Time of Ohio Inc | Release Agreement | PM Franchising, LLC |
| Dessert Time of Texas Inc | Release Agreement | GAC Franchising, LLC |
| Dessert Time of Texas, Inc. | GAC.78844 - 7701 I-40 West Amarillo, Texas 79120 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Destiny Rockets LLC | Asset Purchase Agreement | The Johnny Rockets Group, Inc. |
| Destiny Rockets LLC | Asset Purchase Agreement | The Johnny Rockets Group, Inc. |
| Destiny Rockets LLC | JR-784-Destiny USA - 1 Destiny USA Drive, Space #B201 Syracuse, New York 13204 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Dewey Spivey | General Release | FAT Brands GFG Royalty I, LLC |
| Dewey Spivey & Barbara Spivey | General Release | FAT Brands GFG Royalty I, LLC |
| Dewey Spivey & Barbara Spivey | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Deys LLC | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Deys LLC | Mutual Release | Round Table Franchise Corporation |
| Deys, LLC | RTP - R01095 - San Francisco/Northpoint - 1503 N. Point Street San Francisco, California 94123-1711 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| DGW PIzza Inc. | RTP - R01386 - 2117 Mission Street Santa Cruz, California 95060 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Dhanunjaya Jalla | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Dharmendra Dabhi | General Release | PM Franchising, LLC |

| | | |
|---|---|---|
| Dharmesh Das | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Dharmesh Das | Fazoli's Franchising Systems, LLC Payment And Performance Guarantee | Fazoli's Franchising Systems, LLC |
| Dharmesh Das | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Dharmesh Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Dhevan Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Dhevan Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Dhiri Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Diana Joseph | Franchisor Agreement | Hurricane AMT, LLC |
| Diana Tremaine | General Release | GAC Franchising, LLC |
| Diana Tremaine | Transfer and Release Agreement | GAC Franchising, LLC |
| Diana Tremaine | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Diana Tremaine | General Release | Marble Slab Franchising, LLC |
| Diana Tremaine | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Diana Tremaine & The Caddis Group LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Diana Tremaine & The Caddis Group LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Diane Nelson | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Diane Tremaine | General Release | GAC Franchising, LLC |
| Diane Tremaine & The Caddis Group LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Diane Tremaine & The Caddis Group LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Diba Capital, Inc. | RTP - R01379 - Hayward/Amador Street - 24703 Amador Street, Suite 6 Hayward, California 94544 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Diggers Suwanee LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. |
| Dinesh Kataria | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Dinesh M Vachhani | General Release | PM Franchising, LLC |
| Dinkerbhai Patel | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Divya Thakorji, LLC | CNCP-79499.1067.30849.Galveston,Texas - 2705 61st St Galveston, Texas 77551 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Divya Thakorji, LLC | CNCP-79499.1067.30849.Galveston,Texas - 2705 61st St Galveston, Texas 77551 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Divya Thakorji, LLC | CNCP-79499.1067.30849.Galveston,Texas - 2705 61st St Galveston, Texas 77551 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| DK3, LLC | JR - 549 - The Shoppes at Gatlinburg - 735 Parkway #2 Gatlinburg, Tennessee 37738 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| DLA Piper LLP | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| DLL Emirates Restaurant LLC | International License Agreement | Johnny Rockets Licensing, LLC |
| DLL Emirates Restaurants | International License Agreement | Johnny Rockets Licensing, LLC |
| DLL Emirates Restaurants LLC | International License Agreement | Johnny Rockets Licensing, LLC |
| DM & MF INC | RTP-R01274-El Cajon_Jamacha Rd. - 2650 Jamacha Rd, #143 El Cajon, California 92019 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| DM Holdings & Properties, LLC | GAC.79648.Oklahoma City, Oklahoma - Penn Square Mall Oklahoma City, Oklahoma 73118 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| DMA Franchising Development LLC | Termination and Release Agreement | Marble Slab Franchising, LLC |
| DMBAB, Inc. | BON - 814 - Chambersburg - 1635 Lincolnway E. Chambersburg, Pennsylvania 17202 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Bonanza Restaurant Company LLC |
| DN SYR, LLC | JR - 682 - Syracuse Airport - 1000 Colonel Eileen Collins Blvd Syracuse, New York 13212 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Doc & Associates Ltd | Guaranty | PM Franchising, LLC |
| Doc & Associates Ltd | Guaranty | PT Franchising, LLC |
| Dodge County Cooperative | License Agreement | FAT Brands Royalty I, LLC |
| Don Novak | General Release | Marble Slab Franchising, LLC |
| Don Patel | GAC.78998 - 3800 US Hwy 98N Lakeland, Florida 33809 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Donald H Lockshin | Third Party Assignment Agreement | GAC Franchising, LLC |
| Dottie Lindsey | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Dough Roller, Ltd | Transfer and Release Agreement | PM Franchising, LLC |
| Dough Rollers Ltd | License Agreement | FAT Brands GFG Royalty I, LLC |
| Dough Rollers Too, LLC | Settlement and Release Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | License Agreement | FAT Brands GFG Royalty I, LLC |
| Dough Rollers, Ltd | Transfer and Release Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | General Release | GAC Franchising, LLC |
| Dough Rollers, Ltd | Release Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | Transfer and Release Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | Release Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | Transfer and Release Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | General Release | GAC Franchising, LLC |
| Dough Rollers, Ltd | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | General Release | GAC Franchising, LLC |
| Dough Rollers, Ltd | Transfer and Release | GAC Franchising, LLC |
| Dough Rollers, Ltd | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Dough Rollers, Ltd | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Dough Rollers, Ltd | Transfer and Release Agreement | PM Franchising, LLC |
| Dough Rollers, Ltd | Transfer and Release Agreement | PM Franchising, LLC |
| Dough Rollers, Ltd | General Release | PM Franchising, LLC |
| Dough Rollers, Ltd | Transfer and Release Agreement | PM Franchising, LLC |
| Dough Rollers, Ltd | General Release | PM Franchising, LLC |
| Dough Rollers, Ltd | Transfer and Release Agreement | GAC Franchising, LLC |
| Dough Rollers, Ltd | Transfer and Release Agreement | PM Franchising, LLC |
| Dough Rollers, Ltd | Release Agreement | PM Franchising, LLC |
| Doughed All Out Ventures III, LLC | Franchisor Lease Rider | GAC Franchising, LLC |
| Doughed All Out Ventures III, LLC | Franchisor Lease Rider | Marble Slab Franchising, LLC |
| Doughed All Out Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Doughed All Out Ventures, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Doxa Manna, LLC | General Release | Marble Slab Franchising, LLC |
| Doxa Manna, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Doxa Manna, LLC | MSC.972 - 4915 South Broadway Ave Tyler, Texas 75703 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Dpd Cookies of Orlando, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| DR & MF Inc | Assignment and Assumption | Round Table Franchise Corporation |
| DR & MF INC. | RTP - R01314 - San Diego/Tierrasanta Blvd - 10415 Tierrasanta Blvd. San Diego, California 92124 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| DR & MF INC. | RTP - R01246 - Cathedral City/Date Palm Dr - 31775 Date Palm Drive Cathedral City, California 92234 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| DR & MF INC. | RTP - R01315 - Santee, Magnolia Ave. - 9824 Magnolia Avenue Santee, California 92071 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Dr & MR, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Dr & MR, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| DR & MR, INC. | RTP - R01113 - Indio/Highway 111 - 81637 Highway 111 Indio, California 92201 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Dream Rolls, LLC | GAC.79615 Katy, Texas - Katy Mills Mall Katy, Texas 77304 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Dreamery Creamery, Inc | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Drh Group, Inc | Umbrella Development Agreement | FAT Brands GFG Royalty I, LLC |
| DRH Group, Inc | Omnibus Agreement | Marble Slab Franchising, LLC |
| DRH Group, Inc | Transfer, Amendment, Renewal and Release Agreement | Marble Slab Franchising, LLC |
| DRH Group, Inc | Omnibus Agreement | Marble Slab Franchising, LLC |
| DSD2025 LLC | CNP.79793.30907 - 100 Highway 332 West Lake Jackson, Texas 77566-4014 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| DSD2025 LLC | CNP.79793.30907 - 100 Highway 332 West Lake Jackson, Texas 77566-4014 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| DT PIZZA, INC. | RTP- R01285 -Sacramento_Watt Avenue - 3327 Watt Ave Sacramento, California 95821 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| DT PIZZA, INC. | RTP-R01284-Sacramento, CA - 127 K St Sacramento, California 95814 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Duckett Brothers, Inc | Release | Fazoli's Franchising Systems, LLC |
| Duckett Brothers, Inc. | FZ - 5288 - POPLAR BLUFF - 2501 N Westwood Blvd Poplar Bluff, Missouri 63901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Dustin Utley | Fourth Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| DXS Management, Inc. | RTP - R01121 - Yorba Linda/Yorba Linda Blvd. - 18518 Yorba Linda Blvd Yorba Linda, California 92886 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Dykes Foods, Inc | Ownership Change and Release Agreement | GAC Franchising, LLC |
| Dykes Foods, Inc | Ownership Change and Release Agreement | Marble Slab Franchising, LLC |
| Dykes Foods, Inc | Ownership Change and Release Agreement | PM Franchise Brands, LLC |
| Dykes Foods, Inc. | CNP.78993.30720 - 5080 Riverside Dr Macon, Georgia 31210 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Dykes Foods, Inc. | CNC.79231.969 - 794 Highway 96 Bonaire, Georgia 31005 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Dykes Foods, Inc. | CNC.79231.969 - 794 Highway 96 Bonaire, Georgia 31005 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Dykes Foods, Inc. | CNP.78993.30720 - 5080 Riverside Dr Macon, Georgia 31210 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| E. Gonzalez, Inc. | BON - 879 - Bayamon (Lomas Verdes) - Lomas Verdes Avenue, Corner Aguas Buenas Avenue Bayamon, Puerto Rico 619 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Bonanza Restaurant Company LLC |
| Eak Onkar, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| East Bay 4 Pillars, Inc | Marble Slab Franchising, LLC and East Bay 4 Pillars, Inc | Marble Slab Franchising, LLC |
| EAST BAY 4 PILLARS, INC. | RTP-R01291.MSC.1221., Oakland ,CA. - 398 Grand Avenue Oakland, California 94610 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| East Bay Foods, Inc. | RTP - R00918 - Oakland/Mountain Blvd - 2854 Mountain Blvd. Oakland, California 94602 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Eastern Shore Creamer, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Eastern Shore Creamer, Inc | General Release | Marble Slab Franchising, LLC |
| Eastern Shore Creamer, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Eastern Shore Creamery, Inc | General Release | GAC Franchising, LLC |
| Eastern Shore Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Eastern Shore Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Eastern Shore GAC, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Eat24, LLC | Franchisor Program Agreement | Buffalo's Franchise Concepts Inc. |
| Eat24, LLC | Franchisor Program Agreement | FAT Brands Royalty I, LLC |
| EBM, Inc | Black and Color Copier Maintenance Agreement Terms and Conditions | Fazoli's Systems Management, LLC |
| EBN Enterprises, Inc | Settlement and Release | MaggieMoo's Franchising, LLC |
| Eddins of Gurnee, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Edina Pretzels, Inc | General Release | PM Franchising, LLC |
| Edison Cookie Co, Inc | Asset Purchase Agreement | GAC Corporate Holdings, LLC |
| Edison Cookie Co, Inc | Form of Assumption Agreement | GAC Corporate Holdings, LLC |
| Edison Cookie Co, Inc | Form of Bill of Sale | GAC Corporate Holdings, LLC |
| Edison Cookie Co, Inc | Assignment and Assumption of Lease | GAC Corporate Holdings, LLC |
| Edmund Daher Nazrala | Temporary License Agreement | Johnny Rockets Licensing, LLC |
| Edward G Smith | License Agreement | FAT Brands GFG Royalty I, LLC |
| Edward G Smith | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Edward Smith | License Agreement | GAC Franchising, LLC |
| EFTECH Lifestyle SDN BHD | Addendum to Multi-Unit Restaurant Agreement (Malaysia) | Fatburger North America, Inc. |
| EFTECH Lifestyle SDN BHD | Addendum to Multi-Unit Restaurant Agreement (Singapore) | Fatburger North America, Inc. |
| EFTECH Lifestyle SDN BHD | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| EFTECH Lifestyle SDN BHD (Malaysia) | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| EKSMART HOLDINGS LLC | GAC.79542 Houston, Texas - Houston Galleria Mall 2 Houston, Texas 77056 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Eli Monday Cohen | Payment and Performance Guarantee | Fazoli's Franchising Systems, LLC |
| Eliabeth Rabara | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Eliabeth Rabara | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC |
| Elite Holdings BA, LLC | HGW - 0106 - Lake Jackson, Texas - 403 This Way Street Lake Jackson, Texas 77566 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Elmwood Cookies LLC | GAC-79754-Elmwood, LA. - 1130 S. Clearview Parkway; Suite E Elmwood, Louisiana 70123 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Enrique Mendez Vazquez | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. |
| Enterprise Investments Winchester, LLC | Guaranty | Fazoli's Joint Venture, Ltd. |
| Eric P Snyder | License Agreement | GAC Franchising, LLC |
| Erip P Snyder | License Agreement | GAC Franchising, LLC |
| Ervin P Campbell, Jr | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC |
| Ervin P Campbell, Jr | Confidentiality Agreement | Ponderosa Franchising Company LLC |
| ETB Development Co | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Eun Holdings, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Eun Holdings, LLC | CNP.79471.30841 Victoria, TX - 7800 North Navarro Victoria, Texas 77904 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Eun Holdings, LLC | GAC.79470 Corpus Christi, TX - 5844 South Padre Island Drive Corpus Christi, Texas 78411 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Eun Holdings, LLC | CNC.GAC.79734.MSC.1223.Corpus Christi, Texas - 4101 H 69 Access Road Corpus Christi, Texas 78410 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Eun Holdings, LLC | CNC.GAC.79734.MSC.1223.Corpus Christi, Texas - 4101 H 69 Access Road Corpus Christi, Texas 78410 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Eun Holdings, LLC | CNP.79471.30841 Victoria, TX - 7800 North Navarro Victoria, Texas 77904 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| EV Sparrow, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Ever Suite Group | FBE - 1319 - Arlington, TX - 1807 N Collins St Ste 101 , Texas 76011 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Ever Suite Group | FBE - 1319 - Arlington, TX - 1807 N Collins St Ste 101 , Texas 76011 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Ever Suite Group, LLC | Addendum To Fatburger | Fatburger North America, Inc. |
| Everest Assets, Inc | Release Agreement | PT Franchising, LLC |
| EWIDA ENTERPRISES ASHLAND KY 2 Inc. | GAC. 79422. Ashland, Kentucky - 500 Winchester Ave. Ashland, Kentucky 41101 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Exalent McKinney Ranch Pkwy LLC | CNC.79701.1198.McKinney, Texas - 3750 McKinney Ranch Pkwy., Building 2 McKinney, Texas 75070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Exalent McKinney Ranch Pkwy LLC | CNC.79701.1198.McKinney, Texas - 3750 McKinney Ranch Pkwy., Building 2 McKinney, Texas 75070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Exalent NRH LLC | CNC.GAC.79702.MSC.1199.North Richland Hills, Texas - 8245 Precinct Line Road North Richland Hills, Texas 76034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Exalent NRH LLC | CNC.GAC.79702.MSC.1199.North Richland Hills, Texas - 8245 Precinct Line Road North Richland Hills, Texas 76034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Excalibur Pizza Co | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00286 - Sacramento/Kiefer Blvd. - 9138 Kiefer Blvd. Sacramento, California 95826 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00129 - Elk Grove/Elk Grove Blvd. - 8795 Elk Grove Blvd. Elk Grove, California 95624 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00115 - Sacramento/Freeport Blvd. - 3005 Freeport Boulevard Sacramento, California 95818 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00890 - Sacramento/Natomas Blvd. - 4680 Natomas Blvd., Suite 170 Sacramento, California 95835 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00935 - Sacramento/Arena Blvd - 3290 Arena Blvd Sacramento, California 95834 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00382 - Lincoln/S. Highway 65 - 375 S. Highway 65 Lincoln, California 95648 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00803 - Loomis/Horseshoe Bar Road - 6111 Horseshoe Bar Road Loomis, California 95650 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00326 - Carmichael/Manzanita Ave. - 4005 Manzanita Avenue Carmichael, California 95608 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Excalibur Pizza LLC | RTP - R00754 - North Highlands/Walerga Road - 7909 Walerga Road, #107 Antelope, California 95843 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00475 - Citrus Heights/Sunrise Blvd. - 7700 Sunrise Blvd., Ste. 1100 Citrus Heights, California 95610 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00750 - Galt/C Street - 1067 C Street, Suite 144 Galt, California 95632-1760 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00710 - Elk Grove/Laguna Blvd - 5110 Laguna Blvd., #119 Elk Grove, California 95758 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00922 - Elk Grove/Bruceville Road - 10054 Bruceville Road Elk Grove, California 95758 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00874 - Woodland/Pioneer Ave - 421 Pioneer Ave Woodland, California 95776-4948 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Excalibur Pizza LLC | RTP - R00843 - Sacramento/Calvine Corners - 8345 Elk Grove Florin Road Sacramento, California 95829-9453 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Exim Global, Inc. | RTP - R00188 - Claremont/E. Baseline Road - 598 E. Baseline Road Claremont, California 91711 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Exotic A&A LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Exotic A&A LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| EXOTIC A&A LLC | CNC.79430.1102 - 840 S Glynn St S Fayetteville, Georgia 30215 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| EXOTIC A&A LLC | CNC.79430.1102 - 840 S Glynn St S Fayetteville, Georgia 30215 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ez Cater | Marketplace Services Agreement | GFG Management LLC |
| F & J Master License Ltd | Addendum to Multi-Unit Restaurant Agreement (The State of Israel & The West Bank) | Johnny Rockets Licensing, LLC |
| F & J Master License Ltd | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC |
| F & J Master License Ltd | Amendment of International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC |
| Fantastic Creations Conyers, Inc. | CNC.79421.1096 - 2239 Highway 20 SE Conyers, Georgia 30013 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Fantastic Creations Conyers, Inc. | CNC.79421.1096 - 2239 Highway 20 SE Conyers, Georgia 30013 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Fantastic Creations Snellville | Amendment to Area Development Agreement | GAC Franchising, LLC |
| Fantastic Creations Snellville | Great American Cookies® Area Development Agreement | GAC Franchising, LLC |
| Fantastic Creations Snellville | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC |
| Fantastic Creations Snellville, LLC | CNC. GAC.79494 MSC.1140.Snellville,Ga. - 2285 Wisteria Drive , Suite 180 Snellville, Georgia 30078 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Fantastic Creations Snellville, LLC | CNC. GAC.79494 MSC.1140.Snellville,Ga. - 2285 Wisteria Drive , Suite 180 Snellville, Georgia 30078 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Fantastic Creations Stockbridge LLC | Transfer and Release Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| Fantastic Creations Stockbridge LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FANTASTIC CREATIONS STOCKBRIDGE LLC | CNC.79403.1088 - 604 Eagles Landing Pkwy Stockbridge, Georgia 30281 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| FANTASTIC CREATIONS STOCKBRIDGE LLC | CNC.79403.1088 - 604 Eagles Landing Pkwy Stockbridge, Georgia 30281 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Fargol & Ali Corporation | RTP - R01127 - Concord/Port Chicago Hwy. - 3375 Port Chicago Hwy Concord, California 94520 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Fargol & Ali, Inc | Addendum to License Agreement | Round Table Franchise Corporation |
| Farley Smith | License Agreement | FAT Brands GFG Royalty I, LLC |
| Fast Fresh Italian, LLC | FZ - 5087 - Knoxville - 9515 Kingston Pike Knoxville, Tennessee 37922 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Fatir, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Fatir, Inc | General Release | Marble Slab Franchising, LLC |
| Fat-money Corporation | FBE - 1282 - Eagle Rock, CA - 4945 Eagle Rock Blvd. Suite B. Eagle Rock, California 90041 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Fat-money Corporation | FBE - 1282 - Eagle Rock, CA - 4945 Eagle Rock Blvd. Suite B. Eagle Rock, California 90041 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Fatty McGees, LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement (UT-CO - Fatty McGees_Jackson) | Fatburger North America, Inc. |
| Faz of Cartersville LLC | FZ - 5311 - CARTERSVILLE - 21 S Dixie Ave Cartersville, Georgia 30120 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Faz of Cartersville, LLC | Memorandum of First Refusal | Fazoli's Franchising Systems, LLC |
| Faz of Rome, LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC |
| Faz of Rome, LLC | Built-To-Suit Lease | Fazoli's Franchising Systems, LLC |
| FAZ of Rome, LLC | Memorandum of Right of First Refusal | Fazoli's Franchising Systems, LLC |
| Fazo Pr LLC | Addendum To Multi-Unit Restaurant Agreement (Puerto Rico) | Fazoli's Franchising Systems, LLC |
| Fazo Pr LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| FAZO PR LLC | Addendum To Multi-Unit Restaurant Agreement (Puerto Rico) | Fazoli's Franchising Systems, LLC |
| FAZO PR LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| FazTex Restaurants, Inc. | FZ - 5227 - COLLEGE STATION - 400 Harvey Rd College Station, Texas 77840 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| FazTex Restaurants, Inc. | FZ - 5202 - WACO - 5201 W Waco Dr Waco, Texas 76710 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| FazTex Restaurants, Inc. | FZ - 5170 - WACO - 919 S 6th St Waco, Texas 76706 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| FAZTX LLC | FZ - 5250 - Amarillo - 2512 Soncy Road Amarillo, Texas 79121 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| FAZTX LLC | FZ - 5242 - Abilene - 4066 South Danville Street Abilene, Texas 79605-6960 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| FAZTX LLC | FZ - 5215 - Lubbock - 1902 West Loop 289 Lubbock, Texas 79407 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| FAZTX LLC | FZ - 5144 - North Midland - 4505 West Loop 250 North Midland, Texas 79707 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| FAZTX LLC | FZ - 5103 - Lubbock - 4008 82nd Street Lubbock, Texas 79423 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| FAZTX LLC | FZ- 5195 - Odessa - 4241 John Ben Shepperd Parkway Odessa, Texas 79762 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Fazwest of Joplin, LLC | Amendment | Fazoli's Systems Management, LLC |
| FazWest of Springfield, L.L.C. | FZ - 5077 - SPRINGFIELD - 2137 N Glenstone Ave Springfield, Missouri 65803 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Fazwest of Springfield, LLC | Amendment | Fazoli's Systems Management, LLC |
| Fazwest of Springfield, LLC | Amendment | Fazoli's Systems Management, LLC |
| Fazwest, LLC | Amendment | Fazoli's Systems Management, LLC |
| FazWest, LLC | FZ - 5050 - SPRINGFIELD - 2055 E Independence St Springfield, Missouri 65804 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Fazwest, LLC | Amendment | Fazoli's Systems Management, LLC |
| Fazwest, LLC; Fazwest of Springfield, LLC | Amendment | Fazoli's Systems Management, LLC |
| FB 130 Flamingo, LLC | Consent to Transfer Agreement (Flamingo and Ft Apache - NV) | Fatburger North America, Inc. |
| FB 139 Fort Apache, LLC | Consent to Transfer Agreement (Flamingo and Ft Apache - NV) | Fatburger North America, Inc. |
| FB Beverly Dr. LLC (Tran) - Beverly Hills, CA | FBE - 1145 - Beverly Hills - 474 N. Beverly Drive Beverly Hills, California 90210 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| FB Beverly Dr. LLC (Tran) - Beverly Hills, CA | FBE - 1145 - Beverly Hills - 474 N. Beverly Drive Beverly Hills, California 90210 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| FB Clovis LLC | FBE - 1257 - Clovis II, CA - 805 N. Willow Avenue Clovis, California 93611 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| FB Clovis LLC | FBE - 1257 - Clovis II, CA - 805 N. Willow Avenue Clovis, California 93611 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| FB Colorado, Inc. | FB - 85 - Aurora - 14221 E Cedar Ave. Aurora, Colorado 80012 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| FB Foods of Carson, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| FB MB, Inc. | FBE - 1289 - Manhattan Beach - 1139 Artesia Blvd Manhattan Beach, California 90266 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| FB MB, Inc. | FBE - 1289 - Manhattan Beach - 1139 Artesia Blvd Manhattan Beach, California 90266 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| FB ORANGE PARK, INC. | FB-1401-Orange Park, Florida - 348 Blanding Blvd. Orange Park, Florida 32073 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| FBlodi Inc | RTP-R01337.Davis, California - 4551 Second Street Davis, California 95616 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Fd Faz I, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Fd Faz I, LLC | First Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| FEG Sawgrass, LLC | JR - 551 - Sawgrass Mills (JR 19) - 2608 Sawgrass Mills Circle #1303 Sunrise, Florida 33323 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Felan Store, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Felan Store, LLC | General Release | Marble Slab Franchising, LLC |
| Felan Store, LLC | MSC.998 - 3133 S Alameda St Corpus Christi, Texas 78404 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Felicia Yu | RTP - R00360 - Ontario/N. Mountain Avenue - 1020 N. Mountain Avenue Ontario, California 91762 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Festival Fun Parks, LLC | General Release | Johnny Rockets Licensing, LLC |
| Festival Fun Parks, LLC | Renewal Review | Johnny Rockets Licensing, LLC |
| Festival Fun Parks, LLC | First Addendum to First Renewal Restaurant Francise Agreement | Johnny Rockets Licensing, LLC |
| Festival Fun Parks, LLC | General Release | Johnny Rockets Licensing, LLC |
| Festival Fun Parks, LLC | First Amendment to Area Development Agreement | Johnny Rockets Licensing, LLC |
| Festival Fun Parks, LLC | Johnny Rockets Licensing, LLC - Area Development Agreement with Festival Fun Parks LLC for Specified Fun Parks Various Locations in USA | Johnny Rockets Licensing, LLC |
| Festival Fun Parks, LLC | First Amendment to Area Development | Johnny Rockets Licensing, LLC |
| Festivus, Inc | Release Agreement | FAT Brands GFG Royalty I, LLC |
| Festivus, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Festivus, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Festivus, Inc | Transfer Document | Marble Slab Franchising, LLC |
| Festivus, Inc | Renewal Amendment | Marble Slab Franchising, LLC |
| Festivus, Inc, | Release Agreement | Marble Slab Franchising, LLC |
| Festivus, Inc. | CNC.79407.955 - 1509 Central Ave Charlotte, North Carolina 28205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Festivus, Inc. | CNC.79315.179 - 1230 Bower Pkwy Columbia, South Carolina 29212 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Festivus, Inc. | CNC.79214.965 - 651 S Main Street Greenville, South Carolina 29601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Festivus, Inc. | CNC.79156.191 - 471-9 Town Center Place Columbia, South Carolina 29229 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Festivus, Inc. | MSC.232 - 7800-C Rea Road Charlotte, North Carolina 28277 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Festivus, Inc. | MSC.148 - 108 N Main St Greenville, South Carolina 29601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Festivus, Inc. | CNC.79407.955 - 1509 Central Ave Charlotte, North Carolina 28205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Festivus, Inc. | CNC.79315.179 - 1230 Bower Pkwy Columbia, South Carolina 29212 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Festivus, Inc. | CNC.79214.965 - 651 S Main Street Greenville, South Carolina 29601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Festivus, Inc. | CNC.79156.191 - 471-9 Town Center Place Columbia, South Carolina 29229 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Fields Restaurants, LLC | BON-622-Lebanon - Hwy 19, P.O. Box 1516 Lebanon, Virginia 24266 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Bonanza Restaurant Company LLC |
| Finest Gem LLC | GAC.79706.Albuqerque.NM - 6600 Menaul Blvd. NE, Suite #6505 Albuquerque, New Mexico 87110 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Firas Al Hamdani | Johnny Rockets Licensing LLC International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC |
| Firas Al Hamdani | JR-1283-Baghdad, Iraq - Shop 318, Alley 22, Street 17, Raghiba Khatun Baghdad, 000964 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Firas Al Hamdani | JR.1284.Baghdad, Governorate, Iraq - Jamia Street M 913- S.28 Baghdad, Governorate, 00964 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Firas Qanbar | RTP-R01268-El Centro, California - 508 E. Danenberg Drive El Centro, California 92243 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| FisherM, LLC | CNC.79538.1161 Lubbock, TX - 4210 82nd St Lubbock, Tx, Texas 79423 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| FisherM, LLC | CNC.79538.1161 Lubbock, TX - 4210 82nd St Lubbock, Tx, Texas 79423 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Five Ghosts, Inc. | RTP - R00836 - Yakima/N. 40th Ave - 1300 N. 40th Avenue Yakima, Washington 98908-9464 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| FJS LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FJS LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FJS LLC | GAC-79733 Glendale, Arizona - West Gate Tanger Outlet Glendale, Arizona 85305 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Flagstaff Nny LLC | Native Grill and Wings Renewal Addendum | FAT Brands Fazoli's Native I, LLC |
| FLAGSTONE VENTURES LLC | CNP- 79564.30885 Maumee, OH - 3100 Main St Maumee, Ohio 43537 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| FLAGSTONE VENTURES LLC | CNP- 79564.30885 Maumee, OH - 3100 Main St Maumee, Ohio 43537 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Flagstone Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Flagstone Ventures, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Fleming Is, FL - Camcor Restaurant Group, LLC (Dravo) | HGW - 683 - Fleming Island - 1810-1 Town Center Blvd. Fleming Island, Florida 32003 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| FMS Enterprises, LLC | General Release | Marble Slab Franchising, LLC |
| FMS Enterprises, LLC | CNC-79496.580-San Angelo, Texas - 4553 Sherwood Way San Angelo, Texas 76901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| FMS Enterprises, LLC | CNC-79496.580-San Angelo, Texas - 4553 Sherwood Way San Angelo, Texas 76901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| FORSYTHE TRAVEL PLAZA, LLC | MSC.1169. Monroe, LA. - 2223 Forsythe Avenue Monroe, Louisiana 71201 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Forsythe Travel Plaza, LLC | Outlet Agreement | Mini Bake By Great American Cookies, LLC |
| Four D Pizza Enterprises, Inc | Assignment and Assumption Agreement | Round Table Development Company |

| | | |
|---|---|---|
| Four K's, INC (Hayden) | HGW - 678 - John's Creek (CR210) - 3055 CR 210, Suite 101 Jacksonville, Florida 32259 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Four Pillars Restaurant Group | RTP - R01201-MSC-1222 -Oakland, CA. - 5095 Telegraph Ave Oakland, California 94610 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Four Scoops, LP | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Four Scoops, LP | General Release | Marble Slab Franchising, LLC |
| Four Wills, Inc | General Release | GAC Franchising, LLC |
| Fraliment S.R.L. | JR - 734 - Ventura Mall - Boulevard Gastronomico, 4to. Anillo Esq. Av. San Martin, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Johnny Rockets Licensing, LLC |
| Fraliment SRL | Temporary License Agreement | Johnny Rockets Licensing, LLC |
| Franconnect, LLC | Advertising / marketing services agreement | FAT Brands Inc. |
| Franglobal Advisors Private Limited | Addendum to Multi-Unit Restaurant Agreement (India) | Fatburger North America, Inc. |
| Franglobal Advisors Private Limited (India) | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Frank Burke | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Frank Burke | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Frankie's Burger Enterprise, Inc. | FBE - 1264 - EIA - , T9E 1K2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1188 - Granville Pender - 734 Granville Street Vancouver, BC V6Z 1E4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1256-Airdrie - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1255 - Port Kells - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FB - 1254 - Pine Centre - , V2N 2S9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1250 - Willowbrook - , V3A 7E9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1249 - Sumas - , V2S 8H6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FB - 1248 - River Cree Casino - , T7X 3Y3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FB - 1247 - Langford - , V9B 5R1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1197 - Yellowknife - Unit #1 - 100 Borden Drive Yellowknife, Northwest Territories X1A 3W1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1211 - Winnipeg, Rougeau Plaza - 1524 Regent Avenue West Winnipeg, Manitoba R2C 3B4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1081 - Victoria - 1209 Douglas St Victoria, British Columbia V8W 2E7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1052 - W. Broadway (Vancouver) - 255 West Broadway Vancouver, British Columbia V5Y 1P5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Frankie's Burger Enterprise, Inc. | FBE - 1157 - Harbour Centre (Vancouver) - FC08 (Food Court) - 555 West Hastings Vancouver, British Columbia V6B 4N6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1212 - Surrey - 16070 24 Avenue Surrey, British Columbia V3S 0B9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1167-St. Albert - #200 - 10 McKenney Ave St. Albert, Alberta T8N 4S8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1117 - Spruce Grove - 208 -121 Century Crossing Spruce Grove, Alberta T7X 0C8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1141 - Sherwood Park - 222 Baseline Road Sherwood Park, Alberta 8H 1S8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1156 - Saskatoon - Unit.#130 - 115 Betts Avenue Saskatoon, Saskatchewan S7M 1L2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1206 - Richmond (British Columbia) - Unit 1725 - 4700 McClelland Road Richmond, British Columbia V6X 2K5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1078 - Regina - Unit 100- 3435 Quance Street Regina, Saskatchewan S4V-2Y4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1176 - Red Deer - 161 Leva Ave Red Deer County, Alberta T4E 0A5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1037 - Prince George (British Columbia) - 5935 O'Grady Road Prince George, British Columbia V2N 6Z5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1131-Mission (Lougheed Hwy) - #7 - 31956 Lougheed Hwy. Mission, British Columbia V2V 0C6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1203 - Maple Ridge (British Columbia) - 690- 20395 Lougheed Hwy. Maple Ridge, British Columbia V2X 2P6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1198 - Lloydminster (Alberta) - Unit 101G - 5027 44th Street Lloydminster, Alberta T9V 0A6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1071 - Ladner - 5239 Ladner Trunk Road Ladner, British Columbia V4K 1W4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1154 - Fort McMurray - 8412 Franklin Ave Fort Mcmurray, Alberta T9H 2J3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1105 - Westlink, Edmonton - 16952 107th Avenue NW Edmonton, Alberta T5P 4C3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1075 - Namao Center, Edmonton - 15987 97th Street NW Edmonton, Alberta T5X 0C7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Frankie's Burger Enterprise, Inc. | FBE - 1180 - West Edmonton Mall - Suite 1602 - 8882 170th Street NW Edmonton, Alberta T5T 4M2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1116 - Lougheed Coquitlam - 114 - 1090 Lougheed Hwy Coquitlam, British Columbia V3K 6G9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1129 - Camrose (Alberta) - Unit 110-6800 48th Ave Camrose, Alberta T4V 4T7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1213 - Aviation Calgary - Unit #10 - 252 Aviation Blvd. NE Calgary, Alberta T2E 7G1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1023 - Deerfot Meadows (Calgary) - #1000-33 Heritage Meadows Way SE Calgary, Alberta T2H 3B8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1153 - Seton (Calgary) - 310-19489 Seton Crescent SE Calgary, Alberta T3M 1T4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1143 - Winnipeg - #1 - 640 Sterling Lyon Parkway Winnipeg, Manitoba R3P 1E9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1135 - Waterfront (Vancouver) - #23-200 Burrard St Vancouver, British Columbia V6C 3L6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1108 - Davie St. (Vancouver) - 1067 Davie Street Vancouver, British Columbia V6E 1M4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1201 - Preston (Saskatoon) - Unit #110 - 1703 Preston Avenue North Saskatoon, Saskatchewan S7N 4V2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1209 - Red Deer (Golden West Ave.) - #902 - 6702 Golden West Avenue Red Deer, Alberta T4P 1A8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1074 - Prince Albert - 703-801 15th Street East Prince Albert, Saskatchewan S6V 0C7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1080 - Lethbridge - 1505 Mayor Magrath Dr S Lethbridge, Alberta T1K 2R4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1018 - Langley - Unit 101 20125 64th Avenue Langley, British Columbia V2Y 1M9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1049 - Kelowna - 1101 Harvey Ave. Kelowna, British Columbia V1Y 6EB (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1062 - Grande Prairie - Unit# 102, 10664-108 A Street Grande Prairie, Alberta T8V 7X4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1107 - Fort Saskatchewan - 101-8631 94th Street Fort Saskatchewan, Alberta T8L 4P7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Frankie's Burger Enterprise, Inc. | FBE - 1225 - Edmonton - 11525 - 104 Ave NW Edmonton, Alberta T5K 2S2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1118 - Gateway (Edmonton) - 3376 Gateway Boulevard NW Edmonton, Alberta T6J 6V1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FB - 1033 - Edmonton, Alberta - 1755 102 Street NW Edmonton, Alberta T6N 0B1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1151 - Macleod Trail (Calgary) - #4 7116 Macleod trail SE Calgary, Alberta T2H 0L3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1082 - Sundance (Calgary) - 3111 - 15 Sunpark Plaza N.E. Calgary, Alberta T2X 0M5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1051 - Burnaby - #4-4461 Lougheed Hwy Burnaby, British Columbia V5C-3Z2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1233 - Regina 2 - , S4V 2Y4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1272 - Medicine Hat - , T1B 4J8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1165-Magrath - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE- 1258- Hinton - 710 Gregg Avenue Hinton, T7V 0B2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1253-Courtenay - , V9N 3R6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE- 1341- Coventry Hill - Coventry Hills Centre Coventry Hills, Calgary T3K 6B8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1200-Guildford Village - Guildford Village Shopping Centre Surrey, British Columbia V4N 2H4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FB-1376-Whitecourt, Canada - 3732 Kepler Street Whitecourt, T7S 0A2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE.1223.Kamloops.BC., Canada - 1200 Summit Drive Kamloops, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE.1238.Nanaimo,BC., Canada - 12-4890 Rutherford Road Nanaimo, V9T 5M1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE.1251.Barrie, Ontario, Canada - 535 Bayfield Street Barrie, L4M 4Z9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE.1332.Chilliwack, BC., Canada - B1-45610 Luckakuck Way Chilliwack, V2R 1A2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Frankie's Burger Enterprise, Inc. | FB-1309.Edmonton, AB. Canada - 13256 137 Avenue NW Edmonton, Alberta T5L 4Z6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1264 - EIA - , T9E 1K2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1188 - Granville Pender - 734 Granville Street Vancouver, BC V6Z 1E4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1256-Airdrie - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1255 - Port Kells - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1250 - Willowbrook - , V3A 7E9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1249 - Sumas - , V2S 8H6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1197 - Yellowknife - Unit #1 - 100 Borden Drive Yellowknife, Northwest Territories X1A 3W1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1211 - Winnipeg, Rougeau Plaza - 1524 Regent Avenue West Winnipeg, Manitoba R2C 3B4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1081 - Victoria - 1209 Douglas St Victoria, British Columbia V8W 2E7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1052 - W. Broadway (Vancouver) - 255 West Broadway Vancouver, British Columbia V5Y 1P5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1157 - Harbour Centre (Vancouver) - FC08 (Food Court) - 555 West Hastings Vancouver, British Columbia V6B 4N6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1212 - Surrey - 16070 24 Avenue Surrey, British Columbia V3S 0B9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1167-St. Albert - #200 - 10 McKenney Ave St. Albert, Alberta T8N 4S8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1117 - Spruce Grove - 208 -121 Century Crossing Spruce Grove, Alberta T7X 0C8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1141 - Sherwood Park - 222 Baseline Road Sherwood Park, Alberta 8H 1S8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1156 - Saskatoon - Unit.#130 - 115 Betts Avenue Saskatoon, Saskatchewan S7M 1L2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1206 - Richmond (British Columbia) - Unit 1725 - 4700 McClelland Road Richmond, British Columbia V6X 2K5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |

| | | |
|---|---|---|
| Frankie's Burger Enterprise, Inc. | FBE - 1078 - Regina - Unit 100- 3435 Quance Street Regina, Saskatchewan S4V-2Y4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1176 - Red Deer - 161 Leva Ave Red Deer County, Alberta T4E 0A5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1037 - Prince George (British Columbia) - 5935 O'Grady Road Prince George, British Columbia V2N 6Z5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1131-Mission (Lougheed Hwy) - #7 - 31956 Lougheed Hwy. Mission, British Columbia V2V 0C6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1203 - Maple Ridge (British Columbia) - 690- 20395 Lougheed Hwy. Maple Ridge, British Columbia V2X 2P6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1198 - Lloydminster (Alberta) - Unit 101G - 5027 44th Street Lloydminster, Alberta T9V 0A6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1071 - Ladner - 5239 Ladner Trunk Road Ladner, British Columbia V4K 1W4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1154 - Fort McMurray - 8412 Franklin Ave Fort Mcmurray, Alberta T9H 2J3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1105 - Westlink, Edmonton - 16952 107th Avenue NW Edmonton, Alberta T5P 4C3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1075 - Namao Center, Edmonton - 15987 97th Street NW Edmonton, Alberta T5X 0C7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1180 - West Edmonton Mall - Suite 1602 - 8882 170th Street NW Edmonton, Alberta T5T 4M2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1116 - Lougheed Coquitlam - 114 - 1090 Lougheed Hwy Coquitlam, British Columbia V3K 6G9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1129 - Camrose (Alberta) - Unit 110-6800 48th Ave Camrose, Alberta T4V 4T7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1213 - Aviation Calgary - Unit #10 - 252 Aviation Blvd. NE Calgary, Alberta T2E 7G1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1023 - Deerfot Meadows (Calgary) - #1000-33 Heritage Meadows Way SE Calgary, Alberta T2H 3B8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1153 - Seton (Calgary) - 310-19489 Seton Crescent SE Calgary, Alberta T3M 1T4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1143 - Winnipeg - #1 - 640 Sterling Lyon Parkway Winnipeg, Manitoba R3P 1E9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |

| | | |
|---|---|---|
| Frankie's Burger Enterprise, Inc. | FBE - 1135 - Waterfront (Vancouver) - #23-200 Burrard St Vancouver, British Columbia V6C 3L6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1108 - Davie St. (Vancouver) - 1067 Davie Street Vancouver, British Columbia V6E 1M4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1201 - Preston (Saskatoon) - Unit #110 - 1703 Preston Avenue North Saskatoon, Saskatchewan S7N 4V2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1209 - Red Deer (Golden West Ave.) - #902 - 6702 Golden West Avenue Red Deer, Alberta T4P 1A8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1074 - Prince Albert - 703-801 15th Street East Prince Albert, Saskatchewan S6V 0C7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1080 - Lethbridge - 1505 Mayor Magrath Dr S Lethbridge, Alberta T1K 2R4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1018 - Langley - Unit 101 20125 64th Avenue Langley, British Columbia V2Y 1M9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1049 - Kelowna - 1101 Harvey Ave. Kelowna, British Columbia V1Y 6EB (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1062 - Grande Prairie - Unit# 102, 10664-108 A Street Grande Prairie, Alberta T8V 7X4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1107 - Fort Saskatchewan - 101-8631 94th Street Fort Saskatchewan, Alberta T8L 4P7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1225 - Edmonton - 11525 - 104 Ave NW Edmonton, Alberta T5K 2S2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1118 - Gateway (Edmonton) - 3376 Gateway Boulevard NW Edmonton, Alberta T6J 6V1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1151 - Macleod Trail (Calgary) - #4 7116 Macleod trail SE Calgary, Alberta T2H 0L3 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1082 - Sundance (Calgary) - 3111 - 15 Sunpark Plaza N.E. Calgary, Alberta T2X 0M5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1051 - Burnaby - #4-4461 Lougheed Hwy Burnaby, British Columbia V5C-3Z2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1233 - Regina 2 - , S4V 2Y4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE - 1272 - Medicine Hat - , T1B 4J8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1165-Magrath - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |

| | | |
|---|---|---|
| Frankie's Burger Enterprise, Inc. | FBE- 1258- Hinton - 710 Gregg Avenue Hinton, T7V 0B2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1253-Courtenay - , V9N 3R6 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE- 1341- Coventry Hill - Coventry Hills Centre Coventry Hills, Calgary T3K 6B8 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE-1200-Guildford Village - Guildford Village Shopping Centre Surrey, British Columbia V4N 2H4 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE.1223.Kamloops.BC., Canada - 1200 Summit Drive Kamloops, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE.1238.Nanaimo,BC., Canada - 12-4890 Rutherford Road Nanaimo, V9T 5M1 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE.1251.Barrie, Ontario, Canada - 535 Bayfield Street Barrie, L4M 4Z9 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprise, Inc. | FBE.1332.Chilliwack, BC., Canada - B1-45610 Luckakuck Way Chilliwack, V2R 1A2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Frankie's Burger Enterprises Inc | Development Agreement | Fatburger North America, Inc. |
| Fred S Bendl, Jud L Sedwick, Jay L Sedwick | Assignment of Individual License Agreement | FAT Brands Royalty I, LLC |
| Fred S Bendl, Jud L Sedwick, Jay L Sedwick | License Agreement | FAT Brands Royalty I, LLC |
| Fresh Icecream, Inc. | CNC.79371.706 - 20911 Gulf Freeway Webster, Texas 77598 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Fresh Icecream, Inc. | CNC.79371.706 - 20911 Gulf Freeway Webster, Texas 77598 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Fresh Sheets, LLC | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| Fresh Sheets, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Fresh Sheets, LLC | FBE-1280-Corona - 420 N. Main Street, #111 Corona, California 92880 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Fresh Sheets, LLC | FBE-1280-Corona - 420 N. Main Street, #111 Corona, California 92880 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| FRH GAC HoldCo, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| FRH GAC, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| Friendswood Creamery, Inc. | CNC.79305.933 - 1628 S Friendswood Dr Friendswood, Texas 77546 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Friendswood Creamery, Inc. | CNC.79305.933 - 1628 S Friendswood Dr Friendswood, Texas 77546 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Frostedfun Inc | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Frostedfun Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Fulshear Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Fulshear Creamery, Inc | Co-Brand Addendum to Area Development Agreement | Marble Slab Franchising, LLC |
| Fulshear Creamery, Inc | Marble Slab Creamery Area Development Agreement | Marble Slab Franchising, LLC |
| Fulshear Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Fun Foods, LLC | JR - 1039 - Rock N Fun at KaMakana Ali - 91-5431 Kapolei Parkway, Unit 700 Kapolei, Hawaii 96707 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Fun Spot of Florida, INC. | JR - 1217 - Fun Spot America Orlando, FL - 5700 Fun Spot Way Orlando, Florida 32819 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| G & A Management LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| G & A MANAGEMENT LLC | NGW-16-Laveen, AZ - 5020 W. Baseline Road Suite 123 Laveen, Arizona 85339 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| G & E Pizza, Inc. | RTP - R00289 - Turlock/Geer Road - 2650 Geer Road Turlock, California 95382-1114 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| G & H Frisco, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| G & H Frisco, LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| G & H Frisco, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| G & H Frisco, LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC |
| G & H Wylie, LLC | Shopping Center Lease Agreement | GAC Franchising, LLC |
| G & H Wylie, LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| G & H Wylie, LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC |
| G & L Ventures LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| G & P, II, Inc. | PM.27005 - 50 Holyoke Street Holyoke, Massachusetts 01041-1843 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| G & P, Inc. | PM.21305 - 50 Holyoke Street P.O. Box 10243 Holyoke, Massachusetts 01041-1843 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| G & Z CV Florida, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| G & Z CV Florida, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| G & Z CV Florida, LLC | General Release | GAC Franchising, LLC |
| G&E Stardust, Inc | Transfer and Release | Marble Slab Franchising, LLC |
| G&H Frisco, LLC | General Release | Marble Slab Franchising, LLC |
| G&H Frisco, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| G&H Lake Highlands, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| G&H Lake Highlands, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| G&H Las Colina, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| G&H Las Colinas, LLC | General Release | Marble Slab Franchising, LLC |
| G&H Las Colinas, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| G&H Mansfield, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| G&H Mansfield, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| G&H Mansfield, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| G&H Mansfield, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| G&H N Fort Worth, LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| G&H N Fort Worth, LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC |
| G&H N Fort Worth, LLC | CNC.79534.1157 Ft. Worth, TX - 2701 Heritage Trace Parkway Forth Worth, Texas 76244 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| G&H N Fort Worth, LLC | CNC.79534.1157 Ft. Worth, TX - 2701 Heritage Trace Parkway Forth Worth, Texas 76244 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| G&H Rockwall LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| G&H Rockwall LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| G&H Rockwall, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| G&H Rockwall, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| G&H Wylie, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| G&H Wylie, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| G&P II, Inc | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| G&P Ii, Inc | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| G&P, Inc | Release Agreement | PM Franchising, LLC |
| G&P, Inc | Release Agreement | PM Franchising, LLC |
| G&P, Inc | Release Agreement | PT Franchising, LLC |
| G&P, Inc | Release Agreement | PT Franchising, LLC |
| G&P, Inc | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| G&Z CV Florida, LLC | General Release | GAC Franchising, LLC |
| G&Z CV Florida, LLC | Transfer and Release | GAC Franchising, LLC |
| G&Z CV Florida, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| GAC Franchising, LLC | Concept License Agreement Test | Marble Slab Franchising, LLC |
| GAC of Chicago, Inc | Termination and Release Agreement | GAC Franchising, LLC |
| GACookies PTC, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| GACookiespc1, LLC | General Release | GAC Franchising, LLC |
| GACookiespc1, LLC | Transfer and Release | GAC Franchising, LLC |
| Galahad Foods, Inc | Assignment and Assumption of Lease | Round Table Development Company |
| Galletas & Helado LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Galletas & Helado LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Galletas & Helado, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Galletas & Helado, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Garcha and Guneet Group Inc. | RTP - R01358- Bakersfield/Calloway - 2781 Calloway Dr Bakersfield, California 93312 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Garcha Group Inc. | RTP - R01359 - Bakersfield/Gosford Road - 4200 Gosford Road Bakersfield, California 93313 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Garmon Enterprises Ii, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Garmon Enterprises Ii, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| GB Boulos, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| GB BOULOS, LLC | CNC.GAC.79784. MSC.1239 Harlingen, TX. - 1334 Ed Carey Drive Harlingen, Texas 78550 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| GB BOULOS, LLC | CNC.GAC.79784. MSC.1239 Harlingen, TX. - 1334 Ed Carey Drive Harlingen, Texas 78550 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| GC Pizza, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| GC Pizza, Inc. | RTP - R01077 - Foster City/Foster City Blvd - 1084 Foster City Blvd. Foster City, California 94404-2301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| GC Pizza, Inc. | RTP - R01076 - San Carlos/El Camino Real - 1324 El Camino Real San Carlos, California 94070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Gem Foods, Inc | Renewal Amendment | Round Table Franchise Corporation |
| Gene Cottrell | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Genesis Enterprises USA, LLC | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| Geoffrey Titherington dba Back Forty Co | Amendment to Agreement | Bonanza Restaurant Company LLC |
| Geoffrey Titherington dba Back Forty Co | Amendment to Agreement | Ponderosa Franchising Company LLC |
| George Pekema | License Agreement | FAT Brands GFG Royalty I, LLC |
| Georgia Cookies & Sweets, LLC | CNC.79436.1108. Bethlehem, GA. - 656 Exchange Circle Bethlehem, Georgia 30620 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Georgia Cookies & Sweets, LLC | CNC.79436.1108. Bethlehem, GA. - 656 Exchange Circle Bethlehem, Georgia 30620 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| GFG Management, LLC | Confidentiality Agreement | Marble Slab Franchising, LLC |
| Ghadia Enterprise, Inc. | MSC.1015 - 5670 Walden Rd Beaumont, Texas 77707 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ghadia Enterprise, Inc. | MSC.13 - 8591 9th Avenue Port Arthur, Texas 77642 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ghazala Ahmad, Transferor | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| GHCS, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Gila River Gaming Enterprises, INC | FB-1050-Wild Horse Pass (Arizona) - 5040 Wild Horse Pass Chandler, Arizona 85226 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Gilbert Superstition, LLC | NG - 3 - Gilbert Road - 1559 South Gilbert Road Mesa, Arizona 85204 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Gilreath Enterprises II, Inc | License Agreement | GAC Franchising, LLC |
| Gilreath Enterprises II, Inc | Release Agreement | GAC Franchising, LLC |
| Gilreath Enterprises II, Inc | Release Agreement | PM Franchising, LLC |
| Gilreath Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Gilreath Enterprises, Inc | License agreement | FAT Brands GFG Royalty I, LLC |
| Gilreath Enterprises, Inc | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Gilreath Enterprises, Inc | General Release | GAC Franchising, LLC |
| Gilreath Enterprises, Inc | General Release | GAC Franchising, LLC |
| Gilreath Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Gilreath Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Gilreath Enterprises, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Gilreath Enterprises, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| Gilreath Enterprises, Inc | Transfer and Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Gilreath Enterprises, Inc | General Release | GAC Franchising, LLC |
| Gilreath Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Gilreath Enterprises, Inc. | CNP.78769.30326 - 7048 East Chase Pkwy Montgomery, Alabama 36117 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Gilreath Enterprises, Inc. | CNP.78769.30326 - 7048 East Chase Pkwy Montgomery, Alabama 36117 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Giovanni Pastrami Waikiki, LLC | Trademark License Agreement | Global Franchise Group, LLC |
| Giovanni Pastrami Waikiki, LLC | RTP - R00957 - Honolulu/Lewers - 227 Lewers St Honolulu, Hawaii 96815 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Girbha, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Gladys Malouf | RTP - R00488 - San Francisco/San Bruno Avenue - 2660 San Bruno Avenue San Francisco, California 94134 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Glass Door Enterprises, LLC | MSC.1220 - Jacaman, Laredo, TX. - 2329 Jacaman Rd Laredo, Texas 78045 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Glass Door Enterprises, LLC | MSC.1219-Del Mar, Laredo, TX. - 1605 E Del Mar Blvd Laredo, Texas 78045 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Glass Door Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| GLNS Development, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| GLNS Development, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| GLNS Development, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| GLNS Development, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| GLNS Development, LLC | MSC - 690 - First Colony Commons Shopping Center - 15227 Southwest Fwy Sugar Land, Texas 77478 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| GLNS Development, LLC | CNC.79552.1184 - New Caney, Texas - 22118 Market Place Drive New Caney, Texas 77357 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| GLNS Development, LLC | CNC.79552.1184 - New Caney, Texas - 22118 Market Place Drive New Caney, Texas 77357 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Global Vita USA, LLC | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Global Vita USA, LLC | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement (The Republic of Iraq) | Fatburger North America, Inc. |
| Global Vita USA, LLC | Addendum to Multi-Unit Restaurant Agreement (MSC Iraq) | Marble Slab Franchising, LLC |
| Global Vita USA, LLC | Marble Slab Franchising, LLC International Multi-Unit Restaurant Agreement (The Republic of Iraq) | Marble Slab Franchising, LLC |
| Global Vita USA, LLC | Addendum to Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| Global Vita USA, LLC | International Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| GOB, LLC | Consent to Transfer and Release Agreement | PM Franchising, LLC |
| GOB, LLC | General Release | PM Franchising, LLC |
| GOB, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Goco, Inc | Release Agreement | PM Franchising, LLC |
| Goco, Inc | Release Agreement | PM Franchising, LLC |
| GOCO, Inc. | PM.30213 - 3429 Dillon Drive Pueblo, Colorado 81008 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| GOCO, Inc. | PM.30401 - 1989 Greeley Mall Greeley, Colorado 80631 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| GOCO, Inc. | PM.30402 - 1400 Del Range Boulevard Space #40 Cheyenne, Wyoming 82009 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Goldberg's Concessions Corp | Satellite Addendum | GAC Franchising, LLC |

| | | |
|---|---|---|
| Golden Leaf, LLC | Release Agreement | PT Franchising, LLC |
| Golden Morsel Cafe LLC | GAC-79640-Cypress, Tx - Cy-Fair Town Center Cypress, Texas 77429 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Golden Sea Enterprises, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Goodfellows IV, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Goodfellows IV, LLC | Consent to Transfer Agreement (Westminster, CA) | Fatburger North America, Inc. |
| Gopal J Patel | License Agreement | FAT Brands GFG Royalty I, LLC |
| Gopal J Patel | Release of Liability | FAT Brands GFG Royalty I, LLC |
| Gopal J Patel & Sudhir D Naik | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC |
| Gopal J Patel & Sudhir D Naik | License Agreement | FAT Brands GFG Royalty I, LLC |
| Gopal J Patel, Individually | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC |
| Gotta Luv Pizza, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Gotta Luv Pizza, Inc | Mutual Release (as of Issue Date) | Round Table Franchise Corporation |
| Gotta Luv Pizza, Inc. | RTP - R00981 - Angels Camp/North Main Street - 27 N. Main Street Angels Camp, California 95222 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Gotta Luv Pizza, Inc. | RTP - R00327 - Jackson/Industry - 12280 Industry Blvd., Ste. 81 Jackson, California 95642 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Gotta Luv Pizza, Inc. | RTP - R00748 - Valley Springs/Highway 26 - 87 Highway 26, Suite 2 Valley Springs, California 95252- 9492 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Grace Chen | License Agreement | FAT Brands GFG Royalty I, LLC |
| Gratzie, Inc | Brand Technology System Support Service Agreement | Fazoli's Franchising Systems, LLC |
| Gratzie, Inc | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Gratzie, Inc | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Gratzie, Inc | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Grayfield Development LLC | PON - 1429 - Wisconsin Dells - 940 Wisconsin Dells Parkway Wisconsin Dells, Wisconsin 53940 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| Great Wolf Lodge | FBE- HDOS- PM-1367- Great Wolf Lodge-Grand Mound - 20500 Old Highway SW. Centralia, Washington 98531 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Great Wolf Lodge | Fatbuff. HDOS.1357.Grapevine, Texas - 100 Great Wolf Grapevine, Texas 76051 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Great Wolf Lodge | HDOSP-HDOS-10043-PM-30898- Great Wolf Lodge- Manteca, California - 2500 Daniels Street Manteca, California 95337 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Great Wolf Lodge | FBE-HDOS-1397-Great Wolf Lodge-Mashantucket, CT. - 201 Rainmaker Drive Mashantucket, Connecticut 06338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Great Wolf Lodge | PM.30894.Perryville, MD. - 1240 Chesapeake Overlook Parkway Perryville, Maryland 21903 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Great Wolf Lodge | PM.30908-Fitchburg, Massachusetts - 150 Great Wolf Drive Fitchburg, Massachusetts 01420 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Great Wolf Lodge | PM.30886.Grapevine, Texas - 100 Great Wolf Lodge Grapevine, Texas 76051 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Great Wolf Lodge | PM.30884.Centralia, WA. - 20500 Old Highway 99 SW Centralia, Washington 98531 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |

| | | |
|---|---|---|
| Great Wolf Lodge | Fatbuff. HDOS.1357.Grapevine, Texas - 100 Great Wolf Grapevine, Texas 76051 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Great Wolf Lodge | FBE- HDOS- PM-1367- Great Wolf Lodge-Grand Mound - 20500 Old Highway SW. Centralia, Washington 98531 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Great Wolf Lodge | FBE-HDOS-1397-Great Wolf Lodge-Mashantucket, CT. - 201 Rainmaker Drive Mashantucket, Connecticut 06338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Green Micro Factory Inc | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement (Okinawa Prefecture-Japan) | Fatburger North America, Inc. |
| Green Micro Factory Inc | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| GREEN MICRO FACTORY INC. | FB-1413-Okinawa Japan - 327-1 Mizugama, Kadena, Nakagami District Okinawa, 904-0204 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Greenbrier Pasta, LLC | FZ - 5078 - Chesapeake - 1204 Greenbrier Parkway Chesapeake, Virginia 23320 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Gremillion & Zimmerman Capital Ventures, LLC | Ownership Change and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Gremillion & Zimmerman Capital Ventures, LLC | Ownership Change and Release Agreement | GAC Franchising, LLC |
| GREWAL VENTURES LLC | RTP - R01365 - Mount Vernon/E College Way - 115 E. College Way Mount Vernon, Washington 98273-5864 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Griffin James & Co LLC | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co LLC | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Griffin James & Co, LLC | FZ - 5301 - Hazard - 47 Commodore Street Hazard, Kentucky 41701 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| GROPPETTI HOLDING S.R.L. | JR - 1247 - Fiordaliso - Via Eugenio Curiel, 25 Rozzano, Milan 20089 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| GROPPETTI HOLDING S.R.L. | JR - 1215 - Il Centro Arese - Via Giuseppe Eugenio Luraghi 11 Arese, Milan 20044 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Addendum to Multi-Unit Restaurant Agreement (Italy) | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Financial Assistance Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Financial Assistance Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Seventh Financial Assistance Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Financial Assistance Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Addendum to Multi-Unit Restaurant Agreement (Italy) | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Groppetti Holding SRL | Sixth Financial Assistance Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Eighth Financial Assistance Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Financial Assistance | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | 2nd Financial Agreement | Johnny Rockets Licensing, LLC |
| Groppetti Holding SRL | Financial Assistance Agreement | Johnny Rockets Licensing, LLC |
| Grover Bryan Selden Iii & Sarah J Selden | License Agreement | FAT Brands GFG Royalty I, LLC |
| Grover Bryan Selden, Iii | License Agreement | FAT Brands GFG Royalty I, LLC |
| GS Group, Inc. | PM.21140 - 18900 Michigan Avenue Dearborn, Michigan 48126 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| GSA-MOO, LLC | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| GT Acquisitions LLC | GAC.79550. Toledo, OH - 5001 Monroe Street Toledo, Ohio 43623 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| GTRR LLC | GAC.79772 -Prattville, AL. - 2140 Cobbs Ford Road Prattville, AL 36066 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Guest Services, Inc. | PM.30832 - Weinstein Computer Science Center Lakeland, Florida 33801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Gulf Coast Cookie, LLC | General Release | GAC Franchising, LLC |
| Gulf Coast Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Gulf Coast Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Gulf Coast Cookie, LLC | General Release | Marble Slab Franchising, LLC |
| Gulf Coast Cookie, LLC | CNC.79208.963 - 30500 State Hwy 181 Spanish Fort, Alabama 36527 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Gulf Coast Cookie, LLC | CNC.79208.963 - 30500 State Hwy 181 Spanish Fort, Alabama 36527 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Gunjan, L.L.C. | MSC.809 - 2865 Derek Dr Lake Charles, Louisiana 70607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Gunjan, LLC | Transfer and Release | Marble Slab Franchising, LLC |
| Gunsel Akari | General Release | Johnny Rockets Licensing, LLC |
| Gurani Investments, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Gurnani Investments LLC | CNC.79000.735 - 1308 Common St New Braunfels, Texas 78130 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Gurnani Investments LLC | CNC.79000.735 - 1308 Common St New Braunfels, Texas 78130 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Gwen Whitelaw | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| GWR Manteca LLC | Co-Branding Addendum to PM Franchising LLC Franch | PM Franchising, LLC |
| H & A Foods, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| H & A Foods, Inc | Fatburger North America, Inc. Francise Agreement (Valencia, CA) | Fatburger North America, Inc. |
| H & A Foods, Inc | Fatburger North America, Inc. Francise Agreement (Valencia, CA) | Fatburger North America, Inc. |
| HAFEZ INC | RTP - R01340- Long Beach/E Ocean Blvd - 4007 E Ocean Boulevard Long Beach, California 90803-2820 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Haidar Al-Naqeeb | International License Agreement | Johnny Rockets Licensing, LLC |
| Haidar Al-Naqeeb | International License Agreement | Johnny Rockets Licensing, LLC |
| Haitham Al Zadjali Projects Trading | Non-Exclusive International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Haitham Al Zadjali Projects TRD | Non-Exclusive International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Haitham Al Zadjali Projects TRD | JR - 1208 - Al Madina Souq - Souq al Madina Muscat, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hallie Cookie Co, Inc | Construction Activity Assistance Agreement | FAT Brands GFG Royalty I, LLC |
| Hallie Cookie Co, Inc | Equipment Order Agreement | FAT Brands GFG Royalty I, LLC |
| Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hallie Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hallie Cookie Co, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Hallie Cookie Co, Inc | Release Agreement | GAC Franchising, LLC |
| Hallie Cookie Co, Inc | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| Hallie Cookie Co, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Hallie Cookie Co, Inc | Ownership Change and Release Agreement | GAC Franchising, LLC |
| Hallie Cookie Co, Inc | Release Agreement | GAC Franchising, LLC |
| Hallie Cookie Co, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| Hallie Cookie Co, Inc | License Agreement | GAC Franchising, LLC |
| HAMAARA FOODS LLC | RTP - R01356 San Bruno, CA - 851 Cherry Avenue San Bruno, California 94066 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Hamed Majed Al Ghurair, on behalf of A&H Investments UAE, LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Hamilton Mill Cafe, Inc | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. |
| Happy Avenue 7, LP | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. |
| Happy Avenue 7, LP | Co-Branding Addendum | Fatburger North America, Inc. |
| Happy Day, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Happy Day, Inc | Equipment Rental Agreement (Lease) | GFG Management LLC |
| Happy Day, Inc. | FBE - 1130 - Baker - 72922 Baker Blvd Baker, California 70452 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Happy Day, Inc. | FBE - 1130 - Baker - 72922 Baker Blvd Baker, California 70452 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Happy Food Enterprises, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Happy Food Enterprises, LLC | Settlement and Release Agreement | Fatburger North America, Inc. |
| Happy Food Services, Inc | CO Branding Amendment | Fatburger North America, Inc. |
| Happy Food Services, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Happy Food Services, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Happy Food Services, Inc | Consent to Transfer Agreement (888 S. Figueroa St. #120, Los Angeles) | Fatburger North America, Inc. |
| Happy Food Services, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Happy Food Services, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Happy Foods Service Inc. | FBE - 1208 - Madera - 32603 Ave. 7 Madera, California 93637 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Happy Foods Service Inc. | FBE - 1208 - Madera - 32603 Ave. 7 Madera, California 93637 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Harbor Blue, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Hard 12 Eatery, INC | FB - 81 - Brentwood - 12005 Wilshire Blvd. Brentwood, California 90025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Hard Eight Eatery | FBE - 1202 - Pasadena City College - 1705 E Colorado Blvd Pasadena, California 91106 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Hard Eight Eatery | FBE - 1202 - Pasadena City College - 1705 E Colorado Blvd Pasadena, California 91106 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Hard Six Eatery, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Harry Lockstadt | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Harsha, Inc | General Release | PM Franchising, LLC |
| Harsha, Inc | Transfer and Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Harvey Harkins & Anna Patricia Harkins | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hauppauge_Lindenhurst, NY - Crit 2, LLC (Critelli) | HGW - 706 - Lindenhurst - 127 East Montauk Highway Lindenhurst, New York 11757 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Hauppauge_Lindenhurst, NY - Crit 2, LLC (Critelli) | HGW - 697 - Hauppauge - 694 Motor Parkway Ste. 7 Hauppauge, New York 11788 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| HAWIIAN BBQ RENO NV INC | RTP-R01330.Reno, NV. - 115 E. Moana Lane Reno, Nevada 89502 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| HAWIIAN BBQ RENO NV INC | RTP- R01267 -Reno_N. Hills Rd. - 1075 N. Hills Blvd. Reno, Nevada 89506 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Hawkins & Weick LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| HCF Birnham Woods, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| HCF Birnham Woods, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| HCF Birnham Woods, LLC | CNC.79495.1141 Spring, TX - 3779 Riley Fuzzel Road Spring, Texas 77386 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| HCF Birnham Woods, LLC | CNC.79495.1141 Spring, TX - 3779 Riley Fuzzel Road Spring, Texas 77386 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| HCT, LLC | RTP - R00500 - Torrance/Redondo Beach Blvd. - 4330 Redondo Beach Blvd. Torrance, California 90504 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| HDNC Inc | GAC - 79616 - Overland Park, Kansas - Oak Park Mall Overland Park, Kansas 66214 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| HDS Polka Spolka Z Ograncizona | JR - 1083 - Warsaw Airport Landside - Al. Żwirki i Wigury 1 Street Warsaw, Mazowieckie 00-906 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| HDS Polka Spolka Z Ograncizona | JR - 1120 - Warsaw Chopin Airport Airside - Al. Żwirki i Wigury 1 Street Warsaw, Mazowieckie 00-906 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| HDS Polska Spolka Z Ograniczona Odpowiedzialnoscia | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| HDS Polska Spolka Z Orgraniczona Odpowiedzialnoscia | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Heaven Ice Cream & Cafe Inc. | GAC-79611. Indianapolis, IN. - 49 W. Maryland Indianapolis, Indiana 46204 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Heavenly Treats LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Heavenly Treats, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Heidi Hagan | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Helgar Services, Inc. | RTP - R00037 - Seaside/Fremont Blvd. - 1717 Fremont Blvd. Seaside, California 93955 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| HEM Chela Corp | Release Agreement | GAC Franchising, LLC |
| HEM Chela Corp | General Release | GAC Franchising, LLC |
| HEM Chela Corp | Transfer and Release Agreement | GAC Franchising, LLC |
| Hem Chela Corp | Settlement and Release Agreement | GAC Franchising, LLC |
| HEM Chela Corp | Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Hem Chela Corp. | CNP.77001.27067 - 100 Mall Drive Steubenville, Ohio 43952-3002 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Hem Chela Corp. | GAC.75904 - 67800 Mall Rd St Clairsville, Ohio 43950 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Hem Chela Corp. | CNP.77001.27067 - 100 Mall Drive Steubenville, Ohio 43952-3002 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Hendersonville Cookies & Cream | Transfer and Release Agreement | GAC Franchising, LLC |
| Hendersonville Cookies & Cream | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Herb Perlich | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| Herbert Perlich | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hercules RT, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Hercules RT, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation |
| HEWA COMPANY FOR FOOD STUFF AND DRINKS | FB-1350-Grand Majidi Mall, Iraq - Majidi Mall Erbil, 44001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Hewa Food & Beverage | First Amendment to Multi-Unit Restaurant Agreement (Kurdistan/Iraq) | Fatburger North America, Inc. |
| Hewa Food & Beverage | First Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Hewa Food & Beverage, LLC | FB-1115-Sulaimaniyah_Kurdistan - Sulaimani - Kirkuk Rd, 2nd Floor Sulaimaniyah / Kurdistan, Sulaimaniyah (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Hewa Food & Beverage, LLC | FB - 1147 - Erbil, Kurdistan - Koya Road Erbil Erbil, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Hewa Food & Beverage, LLC | FB - 1084 - Majidi Mall, Erbil - Majidi Mall 60 Street Erbil, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Hewa Food & Beverages | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| HGW - Neptune Beach, LLC | International Area Development Agreement | Hurricane AMT, LLC |
| HGW-Neptune Beach, LLC | Consent to Transfer Agreement/Assignment Agreement/General Release | Hurricane AMT, LLC |
| HH FB LLC | FB-1417-Las Vegas, Nevada - 365 Hughes Center Drive, Suite #110 Las Vegas, Nevada 89169 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| High Desert Ventures Inc | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. |
| High Desert Ventures, Inc | Co-Branding Addendum | Fatburger North America, Inc. |
| Hip Squared, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Hirebridge, LLC | Hirebridge Service Order Form | Fazoli's Systems Management, LLC |
| Hiru R Patel | License Agreement | FAT Brands GFG Royalty I, LLC |
| HMS Host International | JR.1224 HMS Host, Bangalore, India - Kempegowda International Airport Bangalore, 560 300 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| HNB Multi-National LLC | Addendum to Multi-Unit Restaurant Agreement (Alaska) | Fatburger North America, Inc. |
| HNB Multi-National LLC | Addendum to Multi-Unit Restaurant Agreement (Arkansas) | Fatburger North America, Inc. |
| HNB Multi-National LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| HNS Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| HNS Inc | GAC.79461 Nashville, TN - 142 Opry Mills Drive Nashville, Tennessee 37214 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Hoggs' Heaven LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Hoggs' Heaven LLC | GAC.79102 - 150 Pearl Nix Pkwy Gainesville, Georgia 30501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Hoggs' Heaven, LLC | Mutual Termination And Release Agreement Gac #79219 And Msc #968 | GAC Franchising, LLC |

| | | |
|---|---|---|
| Hoggs' Heaven, LLC | Mutual Termination And Release Agreement Gac #79219 And Msc #968 | Marble Slab Franchising, LLC |
| Hogndogs Inc | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Hogndogs, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Hogndogs, Inc | Release Agreement | MaggieMoo's Franchising, LLC |
| Hogndogs, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Hogndogs, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Hogndogs, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Homeslice LLC | Bill of Sale | Round Table Development Company |
| Homeslice LLC | Termination and Release Agreement | Round Table Franchise Corporation |
| Homeslice LLC | Bill of Sale | Round Table Pizza Nevada, LLC |
| Homeslice LLC | RTP-R01191-Yerington_Goldfield - 174 West Goldfield Ave, Ste B Yerington, Nevada 89447-2394 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Homeslice LLC | RTP-R01196-Fernley_Hwy. 95 - 130 Shadow Lane #1 Fernley, Nevada 89408 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Homeslice LLC | RTP-R01195-Carson City_College - 3325 Retail Drive, Suite 110 Carson City, Nevada 89706 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Homeslice LLC | RTP- R01194 -Sparks_Galleria - 4751 Galleria Pkwy, Suite 101 Sparks, Nevada 89436 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Homeslice LLC | RTP-R01193-Carson City_Topsy - 961 Topsy Lane, Suite 440 Carson City, Nevada 89705 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Homeslice LLC | RTP- R01192 -Reno_Dalmonte Ranch Pkwy. - 185 Damonte Ranch Parkway Reno, Nevada 89511 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Homeslice LLC | RTP-R01311-Las Vegas, Nevada - 6870 S. Fort Apache Road Las Vegas, Nevada 89148 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Honest Guys Management Inc | Ownership Change and Release Agreement | Round Table Franchise Corporation |
| Honest Guys Pizza, LLC | RTP - R00995 - Las Vegas/W. Lake Mead Blvd. - 7460 West Lake Mead Boulevard, Suite E-8 Las Vegas, Nevada 89128 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Honest Guys Pizza, LLC | RTP - R00994 - Las Vegas/7141 S. Eastern Avenue - 7141 South Eastern Avenue, Suite 4A-C Las Vegas, Nevada 89119 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Hook Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Hook Ventures, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Hook Ventures, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Hook Ventures, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Hospitality Culinaire, Inc | Release Agreement | PM Franchising, LLC |
| Hot Dog On A Stick Fair Co | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hot Dog On A Stick Fair Co | License Agreement | FAT Brands GFG Royalty I, LLC |
| Hot Million, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Hot Million, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Hot Toys, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Hoteleria E Immobilaria SA DE CV | License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Hoteleria E Immobiliaria SA de CV | Master Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Hoteleria E Immobiliaria SA de CV | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobilaria SA DE CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobilaria SA DE CV | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Hoteleria E Inmobilaria SA DE CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA De CV | First Amendment To Restaurant Addendum To Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA De CV | First Amendment to Restaurant Addendum To Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA De CV | First Amendment to Restaurant Addendum To Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV | General Release Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA de CV | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA DE CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA DE CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA de CV | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA de CV | First Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA de CV | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA DE CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria SA De CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Hoteleria E Inmobiliaria Sa De CV | General Release | Johnny Rockets Licensing, LLC |
| Hoteleria e Inmobiliaria SA de CV, Mera Aeropuertos SA de CV, Meramexair, SA, Mera Tijuana, SA de CV, Marnapa SA de CV, ABT3, SA de CV, ABT2, SA de CV | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| House of Coffee, LLC | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Houston Bakes, LLC | Great American Cookies® Area Development Agreement | GAC Franchising, LLC |
| Houston Bakes, LLC | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC |
| Houston Bakes, LLC | CNC. 79529.1152. Missouri City, TX. - 20330 Fort Bend Parkway Missouri City, Texas 77459 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Houston Bakes, LLC | CNC. 79529.1152. Missouri City, TX. - 20330 Fort Bend Parkway Missouri City, Texas 77459 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Houston Creamery, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Houston Creamery, LLC | Addendum to the Mutual Termination and Release Agreement | GAC Franchising, LLC |
| Houston Creamery, LLC | General Release | GAC Franchising, LLC |
| Houston Creamery, LLC | General Release | GAC Franchising, LLC |
| Houston Creamery, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Houston Creamery, LLC | Release Agreement | Marble Slab Franchising, LLC |
| Houston Creamery, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Houston Creamery, LLC | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Houston Creamery, LLC | General Release | Marble Slab Franchising, LLC |
| Houston Creamery, LLC | Termination and Release Agreement | Marble Slab Franchising, LLC |
| Houston Creamery, LLC | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC |
| Houston Creamery, LLC | CNC.79133.691 - 6250 State Highway 6 South Missouri City, Texas 77459 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Houston Creamery, LLC | CNC.79037.755 - 12510 Fountain Lakes Circle Stafford, Texas 77477 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Houston Creamery, LLC | CNC-79548.1181-Sugar Land, TX - 13533 University Blvd. Sugar Land, Texas 77479 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Houston Creamery, LLC | CNC.79133.691 - 6250 State Highway 6 South Missouri City, Texas 77459 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Houston Creamery, LLC | CNC.79037.755 - 12510 Fountain Lakes Circle Stafford, Texas 77477 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Houston Creamery, LLC | CNC-79548.1181-Sugar Land, TX - 13533 University Blvd. Sugar Land, Texas 77479 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| HS Development, Inc. | CNC.79300.293 - 400 Azalea Square Blvd. Summerville, South Carolina 29485 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| HS Development, Inc. | CNC.79300.293 - 400 Azalea Square Blvd. Summerville, South Carolina 29485 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| HS Development, LLC | Release Agreement | Marble Slab Franchising, LLC |
| HUMAYD, LLC | CNC.79704.1204 - Cartersville, GA. - 602 E. Main Street Cartersville, Georgia 30121 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| HUMAYD, LLC | CNC.79704.1204 - Cartersville, GA. - 602 E. Main Street Cartersville, Georgia 30121 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Hurricane AMT, LLC | Co-Branding Addendum | Johnny Rockets Licensing, LLC |
| Hurricane Wings Management Of Jupiter, LLC (Metz) | HGW-693-San Marco (Jacksonville) - 1615 Hendricks Avenue Jacksonville, Florida 32207 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Hydalgo de Melo LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| HYDALGO DE MELO LLC | GAC.79725 Brandon, FL - 535 Brandon Town Center Mall Blvd Brandon, Florida 33511 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Hyve Brand Concierge | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. |
| Hyve Brand Concierge | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Hyve Brand Concierge | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Hyve Brand Concierge | Advertising / marketing services agreement | FAT Brands Inc. |
| Hyve Brand Concierge | Advertising / marketing services agreement | Fatburger North America, Inc. |
| Hyve Brand Concierge | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| Hyve Brand Concierge | Advertising / marketing services agreement | Hurricane AMT, LLC |
| Hyve Brand Concierge | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC |
| Hyve Brand Concierge | Advertising / marketing services agreement | Ponderosa Franchising Company LLC |
| Idaho Pretzel, LC | Release Agreement | PT Franchising, LLC |
| Idaho Pretzel, LC | Release Agreement | PT Franchising, LLC |
| IJC Management, Inc | Guaranty | PT Franchising, LLC |
| Impact Hospitality Columbiana LLC | FZ - 5029 - COLUMBIA - 139 Columbiana Cir Columbia, South Carolina 29212 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| Impact Hospitality Gk1 LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Impact Hospitality Gk1 LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Impact Hospitality GK1 LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Impact Hospitality Gk2, LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Impact Hospitality GK2, LLC | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Impact Hospitality Murray, LLC | FZ - 5289 - MURRAY - 507 Rushing Way Rd Murray, Kentucky 42071 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Impact Hospitality Two Notch LLC | FZ - 5096 - COLUMBIA - 7621 Two Notch Rd Columbia, South Carolina 29223 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Impact Hosptality Anderson LLC | FZ-5335-Anderson, South Carolina - 3901 Liberty Highway Anderson, South Carolina 29621 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Individuals | RTP - R01319 - Glendora/W Foothill Blvd - 407 W Foothill Blvd Glendora, California 91741-3362 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Individuals | MSC-1228-Houston, TX - 17195 Tomball Parkway Houston, Texas 77064 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Individuals | GAC.79715 Atlanta. GA - 250 Park Avenue West Atlanta, Georgia 30313 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Individuals | RTP - R01349 - Renton/Sw 43rd Street - 302 SW 43rd Street Renton, Washington 98057-4935 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Individuals | RTP - R01348 - Silverdale/NW Plaza Rd - 3276 N.W. Plaza Rd, Suite 101 Silverdale, Washington 98383 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Individuals | CNC.79766.1245 Bee Cave, TX - 12717 Shops Parkway Bee Cave, Texas 78738 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Individuals | RTP - R01395 - Fullerton/E. Chapman - 2506 East Chapman Avenue Fullerton, California 92831 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Individuals | CNC.79766.1245 Bee Cave, TX - 12717 Shops Parkway Bee Cave, Texas 78738 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Injen Enterprise, LLC | Asset Purchase Agreement | FAT Brands GFG Royalty I, LLC |
| Inspired Concepts, LLC | Seller's Addendum to Loyalty and Gift Card Participation Agreement | AFB Dissolution LLC |
| Inspired Concepts, LLC | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC |
| Intrepid Food, S.A. de C.V. | JR.1271.Zumpango de Ocampo, Mexico - Circuito Exterior Mexiquense km33 Santa Lucia Zumpango de Ocampo, 55600 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones FESA SA | Agreement for Republic of Ecuador Airports | Johnny Rockets Licensing, LLC |
| Inversiones FESA SA | New terms and Relocation Agreement for Chile, Peru and Ecuador | Johnny Rockets Licensing, LLC |
| Inversiones FESA SA | New terms and Relocation Agreement for Chile, Peru and Ecuador | Johnny Rockets Licensing, LLC |
| Inversiones FESA SA | Agreement for Republic of Ecuador Airports | Johnny Rockets Licensing, LLC |
| Inversiones FESA SA | Agreement for Republic of Ecuador Airports | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1099 - Monticello Casino - Panameicana Sur km 57 Mostazal, 2890000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1084 - Mall Plaza Oeste - Av. Americo Vespucio 1501, Local T-205, Cerrillos Santiago, 9220213 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Inversiones Fesa SA | JR - 798 - Mall Plaza La Serena - Av. Alberto Solari 1400, Local 100 La Serena, 1711005 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 795 - Chile Food Truck - Av Del Mar 4272 La Serena, 1711019 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 705 - Mall Plaza Vespucio - Avda. Vicuna MacKenna Oriente 7110. Local-A-110B, La Florida Santiago, Region Metropolitana 8242165 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 660 - Mall Plaza Egana - Avda. Larrain 5262, local b- 3008-3012, La Reina Santiago, Region Metropolitana 7870154 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 629 - Mall Plaza Del Trebol - Avenida Perdro Alessandri 3177, Local H-284 Talcahuano, 4030000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 612 - Costanera Center - Avda. Andres Bello 2425, Local 5120, Providencia Santiago, 7510689 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1246 - Las Condes, Chile - AV Padre Hurtado Sur 875, Las Condes, Region Metropolitana, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1218 - Colon - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1240 - Mall del Centro Concepcion - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1233 - AV Alemania - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1150 - Mall Plaza Copiapo - Calle Maipu 0110, Local 229 Copiapo, 1535863 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1204 - Pajaritos - Av Americo Vespucio 51, local 126, Maipu Santiago, 9250000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1162 - Fantasilandia - Avenida Beaucheff 938, Parque O'''Higgins Santiago, 8370951 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1188 - Concha y Toro - Avenida Concha y Toro 1060, local 29, Puente Alto Santiago, 8167382 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1159 - Mall Marina Arauco - 14 Norte 880 local 087 Vina del Mar, Valparaiso 2531171 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1186 - Trailer San Joaquin - Salomon Sumar 3420, San Joaquin Santiago, Santiago 8940859 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1137 - Mall Plaza Norte - Av América Vespucio 1737, Local P2334, Huechuraba Santiago, 8600036 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR-1249-Talca, Chile - Mall Portal Centro Talca Talca, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Inversiones Fesa SA | JR-1187- Mall Plaza Calama - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR - 1273-Fantasilandia II - Avenida Beaucheff 938 Santiago, 8370951 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR- 1263- Florida Center(cid:9)Mall - Mall Florida Center- SEGUNDO PISO MALL FLORIDA CENTER Santiago, 6100 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR-1280-Antofagasta, Chile - Balmaceda 2355, Local T- 316-320 Antofagasta, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR-1285-Puente Alto, Santiago, Chile - AV CAMILO HENRIQUEZ 3692, LOCAL T-112-116 Puente Alto, 8221750 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Inversiones Fesa SA | JR-1297-Maipu, Santiago, Chile - Av Américo Vespucio 399,Local B-05 Maipu, 925000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Investier, LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company |
| Investier, LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company |
| Investier, LLC | Agreement of Sale and Purchase Assets | Round Table Franchise Corporation |
| Iouri Kourachvilli | License Agreement | FAT Brands GFG Royalty I, LLC |
| IQRA Business Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Iqra Business Inc. | MSC.837 - 5000 Katy Mills Circle Katy, Texas 77494 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Iqra Business Inc. | MSC.838 - 5000 Katy Mills Circle Katy, Texas 77494 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ira G Thompson, Sr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Isleta Resort & Casino | FB - 1237 - Isleta Resort & Casino - 11000 Broadway SE Alberquerque, New Mexico 87105 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| IST Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| IST Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| IST Enterprises, Inc | General Release | PM Franchising, LLC |
| IST Enterprises, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| IST Enterprises, Inc | General Release | PM Franchising, LLC |
| IST Enterprises, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| IST Enterprises, Inc. | PM.30805 - 7400 San Pedro Ave Space #1580 San Antonio, Texas 78216 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| IST Enterprises, Inc. | GAC.79272 - 7400 San Pedro Avenue San Antonio, Texas 78216-8333 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| IST Enterprises, Inc. | GAC.79271 - 7400 San Pedro Avenue San Antonio, Texas 78216-8333 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| IST Enterprises, Inc. | CNC. GAC.79722.MSC.1212. Boerne, TX. - 10049 Lemon Creek Blvd., Suite #105 Boerne, Texas 78006 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| IST Enterprises, Inc. | CNC. GAC.79722.MSC.1212. Boerne, TX. - 10049 Lemon Creek Blvd., Suite #105 Boerne, Texas 78006 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| IT&E Overseas, Inc | First Amendment to International Master License Agreement | Marble Slab Franchising, LLC |
| IT&E Overseas, Inc | International Master License Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| ITE Investments, Inc. | RTP - R00381 - San Pablo/San Pablo Ave - 13100 San Pablo Avenue San Pablo, California 94805-1311 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| ITO Management, LLC | RTP - R01018 - San Diego/Friars Road - 6110 Friars Road, Suite 111 San Diego, California 92108 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| IW Creations, LLC | JR - 781 - Arundel Mills - 7000 Arundel Mills Circle, Space 347 Hanover, Maryland 21076 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Izz LCC | Addendum to the Hurricane AMT, LLC Multi-Unit Development Agreement | Hurricane AMT, LLC |
| J & J Productions, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| J & K Specialties, Inc | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| J & S ENTERPRISING, INC. | RTP - R01087 - Walnut Creek/Broadway - 1776 N. Broadway Walnut Creek, California 94596 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J and S Pizza, LLC | RTP - R00785 - Oakhurst/Hwy 49 - 40034 Highway 49 Suite A-2 Oakhurst, California 93644 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J and S Pizza, LLC | RTP - R01152 - Madera/Howard Road - 1930 Howard Road Madera, California 93937 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J and S Pizza, LLC | RTP - R01377 - Sonora/Mono Way - 13761 Mono Way, Suite D Sonora, California 95370-8861 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J K Bay Area, Inc. | RTP - R00143 - Napa/Trancas Street - 1340 Trancas Street Napa, California 94558 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J K Bay Area, Inc. | RTP - R00910 - Marysville/9th Street - 202 9TH STREET MARYSVILLE, California 95901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J K Bay Area, Inc. | RTP - R01028 - Vallejo/Admiral Callaghan Lane - 750 Admiral Callaghan Lane Vallejo, California 94591 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J K Trade, Inc. | RTP - R00215 - San Jose/Stevens Creek - 4400 Stevens Creek Blvd. San Jose, California 95129 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J K Trade, Inc. | RTP - R00046 - San Jose/Santa Teresa Blvd. - 6217 Santa Teresa Blvd. & Cottle Rd San Jose, California 95119 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J K Trade, Inc. | RTP - R00035 - San Mateo/W. Hillsdale Blvd. - 1304 W. Hillsdale Blvd. San Mateo, California 94403 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J K Trade, Inc. | RTP - R01000 - San Mateo/N Delaware Street - 844 North Delaware Street San Mateo, California 94401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J L Jerman Ii | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| J L Jerman Ii & John L Jerman Iii | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| J L Jerman Ii, John L Jerman Iii | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| J Rockets Development - Newport, LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC |
| J Rockets Development - Newport, LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| J ROCKETS MILLS, LLC | JR - 191 - Arizona Mills - 5000 Arizona Mills Circle, Ste. 235 Tempe, Arizona 85282 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| J Team & Rupps Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| J. Rockets Enterprise, LLC | JR - 777 - Odysea in the Desert - 9500 East Via De Ventura, C-200 Scottsdale, Arizona 85256 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| J. Rockets Scottsdale, LLC | JR - 17 - Scottsdale - 7014 Camelback Road Scottsdale, Arizona 85251 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| J. Team & Rupps, Inc. | GAC.78850 - 2028 Florence Mall Florence, Kentucky 41042 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| J. Team & Rupps, Inc. | GAC.78849. Fairfield Commons - 2727 Fairfield Commons Beavercreek, Ohio 45431 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| J. Team & Rupps, Inc. | GAC.75337 - 2700 Miamisburg Centerville Road Dayton, Ohio 45459 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| J.K. Trade, Inc. | RTP - R00078 - Concord/Ygnacio Valley Road - 5434 Ygnacio Valley Rd, #10 Concord, California 94521 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| J.R. - Buckhead, Phipps & Cumberland | JR - 561 - Phipps Plaza - 3500 Peachtree Road, Suite G9 Atlanta, Georgia 30326 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| J.R. - Buckhead, Phipps & Cumberland | JR - 400 - Georgia Aquarium - 280 Luckie Street NW Atlanta, Georgia 30313 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| J.R. Nine, LLC | JR - 184 - Dolphin Mall (JR Nine) - 11401 NW 12 St., Ste. E-508 Miami, Florida 33172 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JAAL LLC | CNC.79408.1089. Manvel,Texas - 17221 Hwy 6 Manvel, Texas 77578 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| JAAL LLC | CNC.79408.1089. Manvel,Texas - 17221 Hwy 6 Manvel, Texas 77578 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Jackie Jackson Birthrights Inc. | FBE.1314.Chicago, IL. - 825 E. 87th Street Chicago, Illinois 60619 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Jackie Jackson Birthrights Inc. | FBE.1314.Chicago, IL. - 825 E. 87th Street Chicago, Illinois 60619 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Jackpot Corp | Amendment | Fazoli's Systems Management, LLC |
| Jackpot Corporation | FZ - 5059 - KINGSPORT - 2009 N Eastman Rd Kingsport, Tennessee 37660 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Jackpot Corporation | FZ - 5018 - JOHNSON CITY - 1916 N Roan St Johnson City, Tennessee 37601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Jackson Cookies and Cream, LLC | CNC.79392.1079 - 1032 Vann Drive Jackson, Tennessee 38305 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Jackson Cookies and Cream, LLC | CNC.79392.1079 - 1032 Vann Drive Jackson, Tennessee 38305 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Jagannath Reddy | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| Jain Enterprises, Inc | Release Agreement | PM Franchising, LLC |
| Jam Enterprises, LLC | General Release | GAC Franchising, LLC |
| Jam Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| JAM Enterprises, LLC | GAC.79241 - 1 Poydras St., Ste 209 New Orleans, Louisiana 70130 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jambrad Enterprises LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Jambrad Enterprises LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| James & Hollie Wofford And Jeremy & Melaniee Hoffpauir | CNC.79368.1061 - 2018 Chemin Metairie Rd Youngsville, Louisiana 70592 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| James & Hollie Wofford And Jeremy & Melaniee Hoffpauir | CNC.79368.1061 - 2018 Chemin Metairie Rd Youngsville, Louisiana 70592 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| James Clinton, Charles Brown, Clinton Levine | Mutual Release | FAT Brands Royalty I, LLC |
| Jamn' II, Inc | Release Agreement | GAC Franchising, LLC |
| Jamn' II, Inc | Release Agreement | PT Franchising, LLC |
| Jamn, Inc | Release Agreement | GAC Franchising, LLC |
| Jane Belle LLC | GAC.79638-College Station, Texas - Post Oak Mall College Station, Texas 77840 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jane Belle LLC | GAC.79735.College Station, TX. - 1500 Harvey Road College Station, Texas 77840 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Janet Lynn Hunt Clark | Schedule Three Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Janet Lynn Hunt Clark | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Janfer, Inc | Settlement and Release Agreement | MaggieMoo's Franchising, LLC |
| Janfer, Inc | Release Agreement | MaggieMoo's Franchising, LLC |
| Janfer, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| JanSan Treats Sanford LLC | CNC- GAC-79762-MSC-1240-Sanford, NC. - 3268 US Hwy 87 South Sanford, NC 27330 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| JanSan Treats Sanford LLC | CNC- GAC-79762-MSC-1240-Sanford, NC. - 3268 US Hwy 87 South Sanford, NC 27330 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| JAR Enterprises & Arthur Robinson | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Jar Enterprises LLC | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Jar Enterprises LLC & Arthur Robinson | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Jaralea World, LLC | JR - 290 - The Loop - 3230 North John Young Pkwy Kissimmee, Florida 34741 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Jarrett Squared, LLC | Franchisor Lease Rider | Marble Slab Franchising, LLC |
| Jarrett Squared, LLC, Franchisee | Franchisor Lease Rider | GAC Franchising, LLC |
| JaSan Delights LLC | Addendum to Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| JaSan Delights LLC | Addendum to Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| JaSan Delights LLC | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| Jashan, LLC | MSC.419 - 2030 US Highway 181 Portland, Texas 78374 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Jay Jerman | License Agreement | GAC Franchising, LLC |
| Jay Kalaria | License Agreement | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Jazon Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| JBY Operating, LLC | FZ- 5938- Pueblo - 1631 W US Highway 50 Pueblo, Colorado 81008 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| JBY Operating, LLC | FZ - 5945- Colorado Springs - 1790 E Cheyenne Mountain Blvd Colorado Springs, Colorado 80906 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| JBY Operating, LLC | FZ- 5932- Colorado Springs - 3607 Austin Bluffs Pkwy Colorado Springs, Colorado 80918 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| JBY Operating, LLC | FZ- 5925- Aurora - 1012 S Abilene St Aurora, Colorado 80012 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| JBY Operating, LLC | FZ - 5965 - Northglenn - 460 E 120th Ave Northglenn, Colorado 80221 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| JC Pretzels, Inc | Ownership Change and Release Agreement | PM Franchising, LLC |
| JCJ & B Ocean Springs LLC | CNC. GAC. 79455. MSC 1117 - Spring Plaza Shopping Center Ocean Springs, Mississippi 39564 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| JCJ & B Ocean Springs LLC | CNC. GAC. 79455. MSC 1117 - Spring Plaza Shopping Center Ocean Springs, Mississippi 39564 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| JCJ Gulfport LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| JCJ Gulfport2 LLC | CNC.79415.858 - 15236 Crossroads Pkwy Gulfport, Mississippi 39503 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| JCJ Gulfport2 LLC | CNC.79415.858 - 15236 Crossroads Pkwy Gulfport, Mississippi 39503 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| JCJ&B DIBERVILLE LLC | CNC.79317.1037 - 3516 Sangani Blvd D'Iberville, Mississippi 39540 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| JCJ&B DIBERVILLE LLC | CNC.79317.1037 - 3516 Sangani Blvd D'Iberville, Mississippi 39540 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| JD & KK, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Jebcomz I, LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Jeff Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jeffrey E Bernstein | Third Party Assignment Agreement | GAC Franchising, LLC |
| Jensen Beach, FL - JB GRILL & WINGS, LLC (D Brennan) | HGW - 686 - Kitterman (Port St. Lucie) - 6641 S. US One Pt St Lucie, Florida 34952 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Jensen Beach, FL - JB GRILL & WINGS, LLC (D Brennan) | HGW - 672 - Jensen Beach - 995 NE Jensen Beach Blvd Jensen Beach, Florida 34957 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Jensen Beach, FL - JB GRILL & WINGS, LLC (D Brennan) | HGW - 674 - Tradition (Port St. Lucie) - 10440 SW Village Center Drive Pt St Lucie, Florida 34987 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Jeremy D Duckett | Release | Fazoli's Franchising Systems, LLC |
| Jeremy Roy | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jerman Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jerman Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jerman Cookie Co | Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co | Relocation Addendum | GAC Franchising, LLC |
| Jerman Cookie Co | First Amendment to GAC | GAC Franchising, LLC |

| | | |
|---|---|---|
| Jerman Cookie Co | License Agreement | GAC Franchising, LLC |
| Jerman Cookie Co LP | License Agreement | GAC Franchising, LLC |
| Jerman Cookie Co LP | License Agreement | GAC Franchising, LLC |
| Jerman Cookie Co LP | Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jerman Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jerman Cookie Co, Inc | Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, Inc | Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, LP | GAC License Agreement with Jerman Cookie Co. | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Great American Cookie Company, Inc., License Agreement with Jerman Cookie Co. | GAC Franchising, LLC |
| Jerman Cookie Co, LP | License Agreement between GAC and Jerman Cookie Co. | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Satellite Addendum | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Transfer and Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Extension Amendment | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Transfer and Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, LP | General Release | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Transfer and Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Settlement and Release Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, LP | License Agreement | GAC Franchising, LLC |
| Jerman Cookie Co, LP | Payment and Performance Guarantee | PM Franchising, LLC |
| Jerman Cookie Co, LP | Release Agreement | PM Franchising, LLC |
| Jerman Cookie Co, LP | Release Agreement | PM Franchising, LLC |
| Jerman Cookie Company, LP | CNP.78713.30204-Grapevine I - 3000 Grapevine Mills Pkwy Grapevine, Texas 76051 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.79590. Golden Triangle - 2201 S Interstate 35 E Denton, Texas 76205-8295 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.79580 Hillside Village - 305 West FM 1382 Cedar Hill, Texas 75104 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.79225 Allen Prem. Outlets - 820 Stacy Road Allen, Texas 75013 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.79201 FW Tanger - 15837 North Freeway Fort Worth, Texas 76177 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.79175 Hulen II - 4800 S Hulen St. Fort Worth, Texas 76132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.78851 Northpark Mall - 1030 NorthPark Center Dallas, Texas 75225 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.78720 Stonebriar UL - 2601 Preston Road Frisco, Texas 75034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.75108 Grapevine II - 3000 Grapevine Mills Parkway Grapevine, Texas 76051 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.72318 Parks Mall Kiosk - 3811 South Cooper St Arlington, Texas 76015-4160 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.72311 Hulen I - 4800 S. Hulen Street Fort Worth, Texas 76132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Jerman Cookie Company, LP | GAC.72305 Towneast - 1166 Towne East Mall Mesquite, Texas 75150 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.79334 Richland Mall - 6001 West Waco Dr Waco, Texas 76710 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.78911 GP Prem. Outlets - 2950 W I 20 Grand Prairie, Texas 75052-8034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.72308 Parks Mall - 3811 South Cooper St Arlington, Texas 76015-4160 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.72302 NE Mall - 1101 Melbourne St Hurst, Texas 76053-6205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | GAC.79669 Stonebriar LL - Stonebriar Centre Frisco, Texas 75034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Jerman Cookie Company, LP | CNP.78713.30204-Grapevine I - 3000 Grapevine Mills Pkwy Grapevine, Texas 76051 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Jerman Cookie, a LLC | Relocation Addendum | GAC Franchising, LLC |
| Jermin Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jerry Prather | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Jerry Shell | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jerry Shell | License Agreement | GAC Franchising, LLC |
| Jet Empire, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Jezon Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Jezon Group, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Jezon Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| JHDP, Inc. | RTP - R01124 - Winnemucca/West 4th Street - 1043 West 4th Street Winnemucca, Nevada 89445 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| JHDP, Inc. | RTP - R01054 - Gardnerville/Highway 395 - 1327 US Highway 395 N Gardnerville, Nevada 89410-5300 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Jill Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jim Wills | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jim Wills | License Agreement | GAC Franchising, LLC |
| Jimmy M Wills | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jimmy M Wills & Barbara H Wills | Addendum to License Agreement | FAT Brands GFG Royalty I, LLC |
| Jitendra R Patel, Usha J Patel | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Jjmpc LLC | Purchase Agreement | PT Franchising, LLC |
| JJMPC, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| JJMPC, LLC | General Release | PM Franchising, LLC |
| JJMPC, LLC | Purchase Agreement | PM Franchising, LLC |
| JJMPC, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| JK Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| JK Sweets LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| JK Sweets LLC | CNC-79569.1194-Leander, TX - 3550 Lakeline Blvd Leander, Texas 78641 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| JK Sweets LLC | CNC.79796.1269 Cedar Park, TX - 5001 Hwy 183A Cedar Park, Texas 78613 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| JK Sweets LLC | CNC-79569.1194-Leander, TX - 3550 Lakeline Blvd Leander, Texas 78641 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| JK Sweets LLC | CNC.79796.1269 Cedar Park, TX - 5001 Hwy 183A Cedar Park, Texas 78613 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| JK Trade, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| JK Trade, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Jl Jerman Ii | License Agreement | FAT Brands GFG Royalty I, LLC |
| JL Jerman, Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jlb Enterprises | Release of Liability | FAT Brands GFG Royalty I, LLC |
| Jlb Enterprises | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC |
| JM KEYSTONE INC | RTP- R01405 - 16108 Ash Way Lynnwood, Washington 98087 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| JMAC LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| JNP2020, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| JNP2020, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Joe Carpenter | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Joe Carpenter | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Joel C Rabara | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC |
| Joel Rabara | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Joezer Serrano Rivera | Second Addendum to Area Development Agreement (Puerto Rico) | FAT Brands GFG Royalty I, LLC |
| Joezer Serrano Rivera | Second Addendum to Area Development Agreement | FAT Brands GFG Royalty I, LLC |
| Joezer Serrano Rivera | Addendum to Area Development Agreement (Puerto Rico) | FAT Brands GFG Royalty I, LLC |
| Joezer Serrano Rivera | Area Development Agreement | Marble Slab Franchising, LLC |
| John Hartmann | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| John Jerman | License Agreement | GAC Franchising, LLC |
| John Jerman, Iii | License Agreement | GAC Franchising, LLC |
| John L Beaver, Individually | Release of Liability | FAT Brands GFG Royalty I, LLC |
| John L Beaver, Individually | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC |
| John L Jerman Ii | License Agreement | FAT Brands GFG Royalty I, LLC |
| John L Jerman Ii | License Agreement | FAT Brands GFG Royalty I, LLC |
| John L Jerman Iii | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| John L Jerman Iii | License Agreement | FAT Brands GFG Royalty I, LLC |
| John L Jerman, Iii | License Agreement | FAT Brands GFG Royalty I, LLC |
| John Nichols | MSC.99 - 3000 S. Hulen Fort Worth, Texas 76109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| John R Loftus, Jr, Janie R Loftus | License Agreement | FAT Brands GFG Royalty I, LLC |
| John R Martin, Jr | License Agreement | GAC Franchising, LLC |
| John R Martin, Jr | License Agreement | GAC Franchising, LLC |
| John Richard Loftus, Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Johnny Balboa, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny Bonita, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny Braintree, LLC | JR - 1126 - South Shore Mall - 250 Granite Street Braintree, Massachusetts 02184 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Burbank, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny Hambra, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny Highland, Inc | First Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Johnny Highland, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny Highland, Inc. | JR - 203 - Hollywood & Highland - 6801 Hollywood Blvd., Ste. 325 Hollywood, California 90802 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Oaks, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny Paradise, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny River, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets L.A. Mexico, S. de R.L. de C.V | JR - 681 - Santa Fe Mall - Prol. Paseo De La Reforma, #400, Local CR01, Santa Fe, Alvaro Obregón Mexico City, CDMX 01210 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Johnny Rockets L.A. Mexico, S. de R.L. de C.V | JR - 603 - Paseo Interlomas - Vialidad de la Barranca No. 6 Int. R-N2-02 Col Ex hacienda Jesus de Monte Mexico City, Estado de Mexico 52772 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets L.A. Mexico, S. de R.L. de C.V | JR - 190 - Centro Comercial Cancun - Centro Comercial "la Isla 2"Blvd. Kukulcan, lote 18-10, Mz 52, U.P. 1 Seccion "A", local SA-02 Cancun, Cancun, Quintana Roo 77500 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets L.A. Mexico, S. de R.L. de C.V | JR - 45 - Galerias - Centro Comercial "Galerias Insurgentes"Parroquia No. 179, Local 353, Colonia del Valle. Mexico City, CDMX 03100 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets L.A. Mexico, S. de R.L. de C.V | JR-1075-Mundo E Mall - Blvd Manuel Avila Camacho 1007, Col San Lucas Tepetlacalco, Tlalnepantja de Baz, Estado de México, Local 10 A /TZ 13 Mexico City, Estado de Mexico 54055 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets L.A. Mexico, S. de R.L. de C.V | JR - 1119 - Malecon Americas - Av. Bonampak SM 01 MZ 01 LOTE 01, LOCAL FF-SUB 01, Benito Juarez Cancun, Cancun, Quintana Roo 77500 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets L.A. Mexico, S. de R.L. de C.V | JR.1279.Cancun, Mexico - M1 de la SM 47 Km 21 Carretera Cancun, Quintana Roo 77564 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets LA Mexico, S de RL de CV | Mutual Termination and Release Agreement for Iada | Johnny Rockets Licensing, LLC |
| Johnny Rockets LA Mexico, S de RL de CV | Mutual Termination and Release Agreement for Iada | Johnny Rockets Licensing, LLC |
| Johnny Rockets LA Mexico, S de RL de CV | International License Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Nig Ltd | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Nig Ltd | Restaurant Addendum | Johnny Rockets Licensing, LLC |
| Johnny Rockets Nig. Ltd. | JR - 773 - Nigeria Food Truck - 16 Eletu Ogabi Victoria Island, Lagos (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Nig. Ltd. | JR - 1212 - Victoria Island 2 - 16 Eletu Ogabi Victoria Island, Lagos (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Nigeria Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Nigeria Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Guaranty and Subordination Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Johnny Rockets Licensing, LLC International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | First Amendment to IMDA | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Second Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Third Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Fourth Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Memorandum of Understanding | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Fifth Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Sixth Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Johnny Rockets Participacoes Ltda | 2020 Development Incentive | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | 2021 Delivery/To Go Program | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Limited License Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Memorandum of Understanding | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Memorandum of Understanding | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | International First Renewal License Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | International First Renewal License Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | International First Renewal License Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | International First Renewal License Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | First Addendum to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | International First Renewal License Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Restaurant Addendum to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA | Seventh Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes Ltda | Restaurant Addendum to International Master Develop Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1113 - Shopping Iguatemi Fortaleza - Av. Washington Soares, 85 Foraleza, 60811-900 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1098 - Shopping Itaquera - Av. Jose Pinheiro Borges S/N Sao Paulo, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Johnny Rockets Participacoes LTDA | JR - 1002 - Shopping Estacao Cuiaba - Av. Miguel Sutil, S/N Cuiaba, Mato Grosso 78020-160 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1000 - Iguatemi Ribeirao Preto - Av. Eduardo Toeldo Prado 900 Ribeirao, Sao Paulo 14027-250 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 742 - Paulista - Avenida Paulista, 1230 Sao Paulo, Sao Paulo 04543-900 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 698 - Golden Square - Av. Kennedy, 700 Sao Bernardo do Campo, Sao Paulo 09726-253 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 697 - Grand Plaza - Av. Industrial, 600 Santo Andre, Sao Paulo 09801-500 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 667 - West Mall Plaza - Av. Francisco Matarazzo Aqua Branca, Sao Paulo 08081-300 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 656 - Iguatemi Esplanade - Av. Izoraida Marques Peres, 401 Sorocaba, Sao Paulo 18110-902 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 613 - Tiete Plaza - Av. Raimundo Pereira de Magalhaes Sao Paulo, Sao Paulo 05145-000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1244 - Shopping Vila Olimpia - Shopping Vila Olimpia São Paulo, 04551 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1232 - Parque Shopping Maia Mall - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR-1242-DK Botafogo - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1237 - Rio Mar Fortaleza - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1227 - Campo Grande Florianopolis - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1226 - Florianopolis 1 - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1222 - Aclimacao - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1203 - Vila Madalena - Rua Purpurina, 550 Vila Madalena Sao Paulo, 05435-030 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1191 - Shopping Vitoria - Av. Americo Buaiz, 200, lj1205 Vitoria, 29050-902 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1193 - Shopping Palladium - Av. Presidente Kennedy, 4121 Curitiba, 80610-905 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1124 - Park Shopping Barigui - Rua Pedro Vinat Parigot de Souza,600 Curitiba, 81200-100 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Johnny Rockets Participacoes LTDA | JR - 1219 - Manaus - Av. Coronel Teixeira,9555 Manaus, 69037-000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1202 - Gramado - Rua Borges de Medeiros,2840 Gramado, 95670-000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1220 - Embu das Artes - Av. Elias Yasbek,719 Embu, 06803-125 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1169 - Fortaleza Airport - Av Senador Carlos Jereissati 3000 Fortaleza, 60741-900 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1166 - Porto Alegre Airport - Av. Severino Duillius,90.010 Porto Alegre, Rio Grande Do Sul 90200- 310 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1160 - Praia Grande - Av. Presidente Castelo Branco, 1560 , Sao Paulo (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1154 - Jockey Plaza Shopping - Rua Taruma, 700 - store 2006 Curitiba, Parana 82590-300 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR-1152-Catuai Shopping Maringa - Av Colombo 9161, Maringa, PR, Brazil Parana, 87070-000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1143 - Shopping Metro Tucuruvi - Av. Dr. Maria Antonio Laet, 566 Sao Paulo, Sao Paulo 02267-000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1138 - Mooca Plaza Shopping - Rua Capitao Pacheco E Chaves Sao Paulo, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1117 - Bourbon Shopping - Rua Palestra Italia, 500 Sao Paulo, 05005-001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1115 - Holandas Prime Shopping - Av. Antonio Lira, 536 Joao Pessoa, 58039-050 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR - 1053 - Internacional Shopping Guarulhos - Presidente Dutra Road, Km 225 S/N Guarulhos, Sao Paulo 07042-040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR.1192 Shopping Itaguacu - Shopping Itaguacu, Rua Geroncio Thives, , 1079, Sao Jose Santa Catarina, 80610- 905 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR.1252 Shopping Market Place -Sao Paulo - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR- 1259- Shopping Terrazo - Shopping Terrazo Fortaleza, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR- 1268- Center Norte Mall - Shopping Center Norte Sao Paulo, 02049-900 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Johnny Rockets Participacoes LTDA | JR-1260.Cumbica Airport - Cumbica Airport Sao Paulo, 07190 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR.1275.Brasilia,Brazil - SCLS QUADRA 114 - STORES 28/33 Brasilia, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR.1281.Juazeiro do Norte, Brazil - AV Padre Cicero, 2555 Juazeiro do Norte, 63041 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LTDA | JR-1292-Belem- Para, Brazil - Av. Visconde de Souza Franco, 776 Belém - PA,, 66053 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA - Developer | Restaurant Addendum | Johnny Rockets Licensing, LLC |
| Johnny Rockets Participacoes LtdA - Developer | Restaurant Addendum | Johnny Rockets Licensing, LLC |
| Johnny Rockets Rancho Mirage, LLC | Release Agreement | Johnny Rockets Licensing, LLC |
| Johnny Rockets Westgate, LLC | JR - 329 - Westgate City Center - 9390 W. Hanna Drive Unit B109 Glendale, Arizona 85305 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Johnny Rockets, LA Mexico S de RL de CV | International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC |
| JOKO NGW LLC | NG - 42 - Sierra Vista - 3950 Martin Luther King Jr. Parkway Sierra Vista, Arizona 85635 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Jomajen, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Jonas L Duckett | Release | Fazoli's Franchising Systems, LLC |
| Jonny Puente, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| JONROCCON, LLC | General Release | Johnny Rockets Licensing, LLC |
| Jonroccon, LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC |
| JonRocCon, LLC | JR - 218 - Mohegan Sun Casino - 1 Mohegan Sun Boulevard Uncasville, Connecticut 06382 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JonRocFox, LLC | JR - 739 - Tanger Outlets at Foxwoods - 455 Trolley Line Blvd Ste 155, Suite #155 Mashantucket, Connecticut 6338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Jonroclinc, LLC | License Agreement | Johnny Rockets Licensing, LLC |
| Jonroclinc, LLC | First Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| JonRocLinc, LLC | JR - 445 - Lincoln Park II - 1600 Louisquisset Pike Lincoln, Rhode Island 02865 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JONROCMAN 930, LLC | Sixth Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| JONROCMAN 930, LLC | Eighth Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| JONROCMAN 930, LLC | Agreement of Cancellation and Termination of License Agreement and General Release | Johnny Rockets Licensing, LLC |
| JONROCMAN 930, LLC | Seventh Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| JONROCMAN 930, LLC | Agreement of Cancellation and Termination of License Agreement and General Release | Johnny Rockets Licensing, LLC |
| JONROCMAN 930, LLC | Eighth Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Joseph Maciocia | Consent to Ownership Change and Mutual Release Agreement | Ponderosa Franchising Company LLC |
| Joseph P Mccloskey | License Agreement | FAT Brands Royalty I, LLC |
| Joshua Kroeger | Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Joshua Kroeger | Development Agreement | Fazoli's Franchising Systems, LLC |
| Joshual and Leah Collins | CNC.79242.979 - 20103 Old Scenic Hwy Zachary, Louisiana 70791 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Joshual and Leah Collins | CNC.79242.979 - 20103 Old Scenic Hwy Zachary, Louisiana 70791 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Joy Enterprise Inc | Third-Party Assignment Agreement | PT Franchising, LLC |
| Joyce Mulliniks & Larry Wilburn | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| JP Investments Burguer, SL | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| JP Investments Burguer, SL | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| JPBS, INC | Transfer and Release Agreement | PM Franchising, LLC |
| JR Bay, Inc | General Release | Johnny Rockets Licensing, LLC |
| JR City Creek, LLC | JR - 599 - City Creek - 36 South State St., Unit 240 Salt Lake City, Utah 84103 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JR Crossings 1 Inc. | JR - 1008 - The Crossings Premium Outlets - 1000 Premium Outlets Drive Tannersville, Pennsylvania 18372 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JR Farmington, LLC | JR - 570 - Station Park - 875 W. East Promontory Farmington, Utah 84025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JR Kent, LLC | JR - 281 - Kent Station - 418 Ramsay Way Kent, Washington 98032 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JR Lehi, LLC | JR - 604 - Traverse Mountain Outlets - 3700 N. Cabela's Blvd, Suite 353 Lehi, Utah 84043 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Jr Milford, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| JR MSPD, LLC | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC |
| JR MSPD, LLC | General Release | Johnny Rockets Licensing, LLC |
| JR MSPD, LLC | JR - 428 - Mohegan Sun @ Pocono Downs - 1280 Highway 315 Wilkes-Barre, Pennsylvania 18702 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JR Norway AS | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| JR Norway AS | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| JR Norway AS | JR - 1100 - Storo Kino - Vitaminveien 11 Oslo, Oslo 485 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JR Norway AS | JR - 1175 - Sandvika - Brodtkorbsgate 7 Akershus, Sandvika 1338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JR SA INC | Consent to Transfer Agreement | Johnny Rockets Licensing, LLC |
| JRC Management, Inc. | JR - 252 - Bally's Casino - 1900 Pacific Ave Atlantic City, New Jersey 08401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JRC Management, Inc. | JR - 73 - Hoboken - 134 Washington St. Hoboken, New Jersey 07030 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JRH Restaurant 1 Ltd | Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| JrockRI, LLC | JR - 1056 - Warwick Mall - 400 Bald Hill Road, Suite #100, Space F-5 Warwick, Rhode Island 02886 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JRocksMall, LLC | JR - 525 - Maine Mall - 364 Maine Mall Road South Portland, Maine 04106 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JRP, Inc | Release Agreement | PM Franchising, LLC |
| JRP, Inc | General Release | PM Franchising, LLC |
| JRP, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Jrp, Inc | Asset Purchase Agreement | PT Franchising, LLC |

| | | |
|---|---|---|
| Jrp, Inc | Security Agreement | PT Franchising, LLC |
| JRP, Inc. | PM.30815 - 100 N Water St Norwalk, Connecticut 6854 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| JRP, Inc. | PM.30816 - 100 N Water St Norwalk, Connecticut 6854 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| JRP, Inc. | PM.27100 - 5065 Main Street Space 1092 Trumbull, Connecticut 6611 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| JRP, Inc. | PM.30554 - 5065 Main Street kiosk Trumbull, Connecticut 6611 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| JRP, Inc. | PM.21302 - 5065 Main Street Trumbull, Connecticut 6611 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Jrsd, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Jrucw Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Jspeck LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| JTable 2 Inc | Co-Branding Addendum | Hurricane AMT, LLC |
| JTable 2 Inc | Co-Branding Addendum | Johnny Rockets Licensing, LLC |
| JTable Inc | JR - 650 - National Harbor - Tanger Outlets, 6800 Oxon Hill Road, Suite #7700 National Harbor, Maryland 20745 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| JTable, Inc | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Jtable, Inc | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Jtable, Inc | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| JTable, Inc, Assignee | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Jtan Sidhu | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. |
| Jtan Sidhu & Bhupinder Sidhu | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Jtan Sidhu & Bhupinder Sidhu | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. |
| J-Team & Rupps | Release Agreement | GAC Franchising, LLC |
| J-Team & Rupps | General Release | GAC Franchising, LLC |
| J-Team & Rupps | General Release | GAC Franchising, LLC |
| J-Team Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| J-Team Inc | Release Agreement | FAT Brands GFG Royalty I, LLC |
| J-Team Inc | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| J-Team, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| J-Team, Inc | Release Agreement | GAC Franchising, LLC |
| J-Team, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| J-Team, Inc | Assignment, Assumption and Consent | GAC Franchising, LLC |
| Ju Ci Enterprise, LLC | Asset Purchase Agreement | FAT Brands GFG Royalty I, LLC |
| Ju Ci Enterprise, LLC | Release Agreement | MaggieMoo's Franchising, LLC |
| Juban Cookies & Cream, LLC | Ownership Change and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Juban Cookies & Cream, LLC | Ownership Change and Release Agreement | GAC Franchising, LLC |
| Julian W Hang | Amendment No. 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC |
| Julie Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Jun & Chae, Inc | General Release | PM Franchising, LLC |
| Jun & Chae, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Jun & Chae, Inc | PM.30803 - 22500 Town Circle Moreno Valley, California 92553 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| June Nelson | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Justam, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| K & J Hospitality LLC | CNC.79764.1243 Lafayette, LA - 3500 NE Evangeline Trwy Lafayette, Louisiana 70507 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| K & J Hospitality LLC | CNC.79764.1243 Lafayette, LA - 3500 NE Evangeline Trwy Lafayette, Louisiana 70507 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| K & J Hospitality, LLC | Transfer & Release Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| K & J Hospitality, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| K & R Italian Corp | Amendment | Fazoli's Systems Management, LLC |
| K & R Italian Corporation | FZ - 5019 - Cleveland - 4550 North Lee Highway Cleveland, Tennessee 38312 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| K & R Italian Corporation | FZ - 5067 - Ft. Oglethorpe - 3216 Battlefield Parkway Ft. Oglethorpe, Georgia 30742 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| K & R Italian Corporation | FZ - 5298- Morristown - 4362 Erica Greene Circle Morristown, Tennessee 37814 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| K & R Italian, Inc | Amendment | Fazoli's Systems Management, LLC |
| K & R Ventures, LLC | CNC.79258.990 - 4484 Jimmy Lee Smith Parkway Hiram, Georgia 30141 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| K & R Ventures, LLC | CNC.79493.1139 - Smyrna Market Village Smyrna, Georgia 30080 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| K & R Ventures, LLC | CNC.79258.990 - 4484 Jimmy Lee Smith Parkway Hiram, Georgia 30141 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| K & R Ventures, LLC | CNC.79493.1139 - Smyrna Market Village Smyrna, Georgia 30080 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| K & T Cookies, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| K & T Cookies, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| K Dunning, Inc | Release Agreement | PM Franchising, LLC |
| K Dunning, Inc. | PM.30056 - 1948 West Pullman Road Space G24 Moscow, Idaho 83843 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| K John Mathew | Addendum to International Development Agreement | Ponderosa International Development, Inc. |
| K R Development, Inc | Release Agreement | Marble Slab Franchising, LLC |
| K R Development, Inc. | CNC.79404.118 - 1903 Highway 17 North Mt. Pleasant, South Carolina 29464 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| K R Development, Inc. | CNC.79404.118 - 1903 Highway 17 North Mt. Pleasant, South Carolina 29464 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| K&R Italian Corp | Amendment | Fazoli's Systems Management, LLC |
| K&R Italian, Inc | Amendment | Fazoli's Systems Management, LLC |
| Kabani, H - Kabani & Company, Inc. (Flamingo_Ft Apache NV) | FBE - 130 - Flamingo (Las Vegas) - 6775 W. Flamingo Road Las Vegas, Nevada 89103 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Kabani, H - Kabani & Company, Inc. (Flamingo_Ft Apache NV) | FB - 139 - Ft. Apache - 4199 Fort Apache Ft. Apache, Nevada 89147 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Kabani, H - Kabani & Company, Inc. (Flamingo_Ft Apache NV) | FBE - 130 - Flamingo (Las Vegas) - 6775 W. Flamingo Road Las Vegas, Nevada 89103 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Kady International LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Kady International LLC | General Release | Marble Slab Franchising, LLC |
| Kai Hawaii, Inc | General Release | Round Table Franchise Corporation |
| Kairun Boulevard, Inc | Release Agreement | PT Franchising, LLC |
| Kairunboulevard, Inc | First Amendment to Pretzel Time | PM Franchising, LLC |
| Kairunboulevard, Inc | Release Agreement | PM Franchising, LLC |
| Kairunboulevard, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Kairunboulevard, Inc | First Amendment to Pretzel Time | PT Franchising, LLC |

| | | |
|---|---|---|
| Kal Enterprises | Amendment to Development Agent Agreement | PT Franchising, LLC |
| Kal Enterprises | Developing Agent Agreement | PT Franchising, LLC |
| Kal Enterprises | Development Agent's Agreement | PT Franchising, LLC |
| Kal Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Kalispel Indian Tribe - Spokane, WA | FB - 1045 - Northern Quest - 100 N Hayford Road Airway Heights, Washington 99001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Kalispel Tribal Economic Authority | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Kalposh Das | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Kalsoom Akhter | RTP - R00558 - Bellflower/Bellflower Blvd - 15730 Bellflower Blvd. Bellflower, California 90706 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kalyan Krishna Kaja | Guaranty, Indemnification & Acknowledgment | Marble Slab Franchising, LLC |
| Kamaljit Dhillon | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Kamaljit Dhillon | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. |
| Kamboj Investments LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Kamboj Investments LLC | MSC.873 - 6301 NW Loop 410 San Antonio, Texas 78238 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Kamzz LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| KAMZZ LLC | GAC.79473 Columbus, OH - 1500 Polaris Pkwy Columbus, Ohio 43240 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Kanchan Sharma | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Kantan Inc | Termination of Agreement & Mutual General Releases | Buffalo's Franchise Concepts Inc. |
| Kantan Inc | Termination of Agreement & Mutual General Releases | Fatburger North America, Inc. |
| Kantan Inc. | JR - 639 - Reno Grand Sierra - 2500 E Second Street Reno, Nevada 89595 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Kantan Services CA Inc. | JR- HGW- 1255- Alhambra, California - 1129 S. Freemont Avenue, Alhambra, California 91803 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Kareem Awny Abdel Dayem | International Development Agreement | Ponderosa International Development, Inc. |
| Karen Lough | Payment & Performance Guarantee | Marble Slab Franchising, LLC |
| Karen Stokes | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC |
| Karim Hyderali | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. |
| Karl J, Goode | Extension Amendment | PM Franchising, LLC |
| Karl J. Goode | PM.30726 - 1 North Galleria Dr Space A207 Middletown, New York 10941 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Kashonda Thomas | Guaranty, Indemnification, & Acknowledgment | Buffalo's Franchise Concepts Inc. |
| Kashonda Thomas | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. |
| Katchens Kookies, LLC | Assignment, Assumption, & Consent Agreement | GAC Franchising, LLC |
| Kathleen Gick | License Agreement | FAT Brands GFG Royalty I, LLC |
| Kathleen Greenway & Carlvin Greenway Jr | Transfer & Release Agreement | GAC Franchising, LLC |
| Kathleen Greenway & Carlvin Greenway Jr | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Kathryn Shell | License Agreement | GAC Franchising, LLC |
| Kathy Frandle | General Release | PM Franchising, LLC |
| Kathy Jones | General Release | GAC Franchising, LLC |
| Kathy R Jones | License Agreement | FAT Brands GFG Royalty I, LLC |
| Kathy Ream | License Agreement | GAC Franchising, LLC |
| Katy Creamery, LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Katy Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Katy Creamery, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Katy Creamery, LLC | Release Agreement | Marble Slab Franchising, LLC |
| Katy Creamery, LLC | CNC.79431.195 - 16535 Southwest Freeway Sugar Land, Texas 77479 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Katy Creamery, LLC | CNC.79366.716 - 507 S Mason Rd Katy, Texas 77450 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Katy Creamery, LLC | CNC.79180.927 - 3175 W Holcombe Blvd Houston, Texas 77025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Katy Creamery, LLC | CNC.GAC.79358.MSC.1195. Sugar Land, Tx. - 16535 Southwest Freeway Sugar Land, Texas 77479 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Katy Creamery, LLC | CNC.79431.195 - 16535 Southwest Freeway Sugar Land, Texas 77479 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Katy Creamery, LLC | CNC.79366.716 - 507 S Mason Rd Katy, Texas 77450 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Katy Creamery, LLC | CNC.79180.927 - 3175 W Holcombe Blvd Houston, Texas 77025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Katy Creamery, LLC | CNC.GAC.79358.MSC.1195. Sugar Land, Tx. - 16535 Southwest Freeway Sugar Land, Texas 77479 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Kaye Couch Enterprise, Inc | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| KB Foods, Inc. | RTP - R01265 - 10515 Sierra Avenue Fontana, California 92337 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| KBC Enterprises Inc | BU - 108 - Canton - 1625 Ballground Highway Canton, Georgia 30114 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Kbc Investments, LLC | Termination of Agreement & Mutual General Releases | Buffalo's Franchise Concepts Inc. |
| Kechejian LLC | JR - 232 - Mall at Millenia - 4200 Conroy Road, #253-A Orlando, Florida 32839 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Kecia Falk | Assignment, Assumption & Consent Agreement | PM Franchising, LLC |
| Keith Haskins | Addendum to Multi-Unit Restaurant Agreement (Haskins, Chorr, Zhang, Yu - CA) | Fatburger North America, Inc. |
| Keith Haskins | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Kelly Posacki | Development Agreement | FAT Brands GFG Royalty I, LLC |
| Kemah Ice Cream, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Kemah Icecream Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Kemah Icecream, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Kemah Icecream, Inc. | CNC.79321.1040 - 273 Cypresswood Drive Spring, Texas 77388 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Kemah Icecream, Inc. | CNC.79282.1008 Magnolia Circle - 33108 Magnolia Cir Magnolia, Texas 77354-1629 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Kemah Icecream, Inc. | CNC.79236.975 - 1737 W 34th St Houston, Texas 77018 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Kemah Icecream, Inc. | CNC.79489.1135-Conroe,Texas - 10350 SH-242 East Conroe, Texas 77385 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Kemah Icecream, Inc. | CNC.79321.1040 - 273 Cypresswood Drive Spring, Texas 77388 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Kemah Icecream, Inc. | CNC.79282.1008 Magnolia Circle - 33108 Magnolia Cir Magnolia, Texas 77354-1629 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Kemah Icecream, Inc. | CNC.79236.975 - 1737 W 34th St Houston, Texas 77018 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Kemah Icecream, Inc. | CNC.79489.1135-Conroe,Texas - 10350 SH-242 East Conroe, Texas 77385 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ken & Carrie Williams | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Ken Miller | Great American Cookie Company, Inc. License | FAT Brands GFG Royalty I, LLC |
| Ken Miller & Nancy Miller | Great American Cookie Company, Inc. License | FAT Brands GFG Royalty I, LLC |
| Ken Miller & Nancy Miller | Assignment, Assumption and Consent | GAC Franchising, LLC |
| Kendall, FL - Hatem Brothers, Inc. (I Hatem) | HGW - 716 - Kendall West (Miami) - 15500 SW 88th Street Miami, Florida 33196 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Kenneth Geisse HGW - Neptune Beach, LLC | International Area Development Agreement | Hurricane AMT, LLC |
| Kerri Hoover | RTP - R01001 - Quincy/E Main Street - 60 East Main Street Quincy, California 95971 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kerry Arrington | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Kerry Arrington | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Kerry L Arrington | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC |
| Kerry L Arrington | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC |
| Keval Enterprise, LLC | Release Agreement | MaggieMoo's Franchising, LLC |
| Kevin G Morgan | General Release | GAC Franchising, LLC |
| Kevin G Morgan | General Release | Marble Slab Franchising, LLC |
| Kevin Morgan & Lisa Morgan | Transfer & Release Agreement | GAC Franchising, LLC |
| Kevin Morgan & Lisa Morgan | General Release | Marble Slab Franchising, LLC |
| Kevin Morgan & Lisa Morgan | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Kevin Ostenberg | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Kevin Thomson | General Release | Johnny Rockets Licensing, LLC |
| Keys Group | Release and Waiver | Fazoli's Systems Management, LLC |
| Keys Group | Release & Waiver | Fazoli's Systems Management, LLC |
| Keys Restaurants, Inc | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Keys Restaurants, Inc | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Keys Restaurants, Inc. | FZ - 5337 - Plant City - 238 West Alexander Street Plant City, Florida 33563 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Keys Restaurants, Inc. | FZ - 5338 - Orlando, Fl. - 4201 E. Colonial Drive Orlando, Florida 32803 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Keystone Steakhouse LLC | Seller's Addendum to Loyalty & Gift Card Participation Agreement | Bonanza Restaurant Company LLC |
| Keystone Steakhouse LLC | Confidentiality & Non-Competition Agreement | Bonanza Restaurant Company LLC |
| Keystone Steakhouse LLC | Confidentiality Agreement | Bonanza Restaurant Company LLC |
| Keystone Steakhouse LLC | BON - 720 - New Columbia - 300 Commerce Park Drive New Columbia, Pennsylvania 17856 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Bonanza Restaurant Company LLC |
| Kg North 2012, LLC | Franchisor Lease Rider | Marble Slab Franchising, LLC |
| Khaled Aqrabawi | Payment & Performance Guarantee | GAC Franchising, LLC |
| Khalid Enterprises, Inc | Release Agreement | PM Franchising, LLC |
| Khalifa Alsowaidi | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Khalil Ibrahim Asfour | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Khalil M Ulah | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Khan Ventures, LLC | General Release | GAC Franchising, LLC |
| Khan Ventures, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Khan Ventures, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Khoshkbaryeh, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Khoshkbaryeh, Inc. | RTP - R00437 - La Canada/Foothill Blvd. - 502 Foothill Blvd La Canada, California 91011 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kianik, LLC | California Addendum | Round Table Franchise Corporation |
| KiaNik, LLC | RTP - R01134 - San Jose/N First St - 3730 N First St San Jose, California 95134 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kim Lilly | Area Development Agreement | Marble Slab Franchising, LLC |
| Kim Ticknor | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Kimya D Thuraisigam | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Kimya D Thuraisigam | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Kind Cbrown LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Kind Cbrown LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| KIND CBROWN LLC | NG - 41 - Marley Park - 13929 West Waddell Road Surprise, Arizona 85379 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| KIND CBROWN LLC | NG - 22 - Glendale - 7273 North 95th Avenue Glendale, Arizona 85305 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Kind Faz LLC | Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto including Assignment and Assumptions of Development Rights ) | Fazoli's Franchising Systems, LLC |
| Kind FAZ LLC | FZ-5340. Mesa, Arizona - 953 North Dobson Road Mesa, Arizona 85201 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Kind FAZ LLC | FZ-5347.Glendale, Arizona - 5825 W. Peoria Avenue Glendale, Arizona 85302 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Kind Hospitality Inc | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Kind Hospitality Inc. | FZ - 7505 - Phoenix, Az. - Phoenix Sky Harbor International Airport Phoenix, Arizona 85034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Kind Hospitality Inc. | FZ-5350-Surprise, Arizona - 13510 Litchfield Road Surprise, Arizona 85379 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Kind Native LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Kind Native LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Kind Native, LLC | NG - 38 -I-17 & Dunlap - 10004 North 26th Drive Phoenix, Arizona 85021 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Kind Native, LLC | NG - 27 - Gilbert/Germann - 2110 South Gilbert Road Chandler, Arizona 85286 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Kind Native, LLC | NG - 6 - Dobson - 1837 West Guadalupe Suite 122 Mesa, Arizona 85202 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Kind Native, LLC | NG-2-Mesa Drive - 318 East Brown Road Suite 112 Mesa, Arizona 85201 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Kiritkumar Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Kirpa CRTP Inc. | RTP - R01396 - Colusa, CA - 1031 Bridge St Colusa, California 95932 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kitendaugh Creamery, LLC | General Release | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Kitopi | JR.1256. Khalifa City, Abu Dhabi, UAE, Forsan Mall - Forsan Mall Khalifa City, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Kitopi | JR - K101 - Kitopi Kitchen Abu Dhabi Khalifa City AD7 - , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | J ohnny Rockets Licensing, LLC |
| Kitterman (Ft Pierce), FL - Kitterman Grill & Wings, LLC (Arrigoni) | HGW - 669 - Fort Pierce - 2017 Seaway Drive Fort Pierce, Florida 34949 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Kitterman Grill & Wings, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Kitterman Grill & Wings, LLC | General Release | Hurricane AMT, LLC |
| Kiyan Corporation | RTP - R01006 - Laguna Niguel/La Paz Road - 27932 La Paz Road, #J Laguna Niguel, California 92677 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kiyan Corporation | RTP - R01003 - Corona/El Camino - 1180 El Camino Drive Corona, California 92879 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Bahrain) (Saudi() (Kuwait) (Qatar) (UAE) | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Bahrain) | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Saudi) | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Kuwait) | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (UAE) | Buffalo's Franchise Concepts Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (KSA) | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Bahrain) | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Kuwait) | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Qatar) | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (UAE) | Fatburger North America, Inc. |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (KSA) | GAC Franchising, LLC |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Kuwait) | GAC Franchising, LLC |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Qatar) | GAC Franchising, LLC |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (UAE) | GAC Franchising, LLC |
| Kkhc Investment Spv Limited | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement (Bahrain) | Johnny Rockets Licensing, LLC |
| Kkhc Investment Spv Limited | Addendums to Mult-Unit Restaurant Agreement (Bahrain) (KSA) (Qatar) (UAE) | Johnny Rockets Licensing, LLC |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Bahrain) | Johnny Rockets Licensing, LLC |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (KSA) | Johnny Rockets Licensing, LLC |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (Qatar) | Johnny Rockets Licensing, LLC |
| Kkhc Investment Spv Limited | Addendum to Multi-Unit Restaurant Agreement (UAE) | Johnny Rockets Licensing, LLC |
| KKHC investment SPV Ltd | Addendums to Multi-Unit Restaurant Agreement (Bahrain) (KSA) (Kuwait) (UAE) (Qatar) | Yalla Mediterranean Franchising Company, LLC |
| KKHC investment SPV Ltd | Addendum to Multi-Unit Restaurant Agreement | Yalla Mediterranean Franchising Company, LLC |
| KKHC investment SPV Ltd | Addendum to Multi-Use Restaurant Agreement | Yalla Mediterranean Franchising Company, LLC |
| Kms Cookies & Cream Business Ventures, LLC | Acknowledgment & Release | Marble Slab Franchising, LLC |
| Kms Cookies & Cream Business Ventures, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| KMS Cookies & Cream Business Ventures, LLC | CNC.79226.932 - 6700 Woodlands Pkwy The Woodlands, Texas 77382 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| KMS Cookies & Cream Business Ventures, LLC | CNC.79226.932 - 6700 Woodlands Pkwy The Woodlands, Texas 77382 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| KMSR Inc | Addendum to Multi-Unit Restaurant Agreement | AFB Dissolution LLC |
| Kmsr Inc | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Kmsr Inc | Addendum to Multi-Unit Restaurant Agreement (Tennessee) | GAC Franchising, LLC |
| Knot In Kansas Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Knot In Kansas Pretzels, Inc. | PM.30767 - 100 Manhattan Town Ctr Manhattan, Kansas 66502 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Knoxville Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Knoxville Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Knoxville Cookies and Cream, LLC | CNC.79524.1151 Knoxville, TN - 10972 Parkside Drive Knoxville, Tennessee 37934 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Knoxville Cookies and Cream, LLC | CNC.79524.1151 Knoxville, TN - 10972 Parkside Drive Knoxville, Tennessee 37934 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Koma, LLC | General Release | PM Franchising, LLC |
| Komal, Inc. | PM.30723 - 470 Lewis Ave Meriden, Connecticut 06451 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Komal, Inc. | PM.27016 - 470 Lewis Ave Meriden, Connecticut 6451 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Koyya Sudarsana Naidu | Guaranty, Indemnification & Acknowledgment | Marble Slab Franchising, LLC |
| KPA Anatolia, Inc | RTP-R01364-West Sacramento, California - 2105 Town Center Plaza West Sacramento, California 95691 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kpa Ventures, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| KPA VENTURES, INC. | RTP- R01317 - Rancho Cordova,California - 4011 Sunrise Blvd Rancho Cordova, California 95742-6975 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Kreme Kraft, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Kreme Kraft, LLC | MSC.1046 - 7400 San Pedro Ave San Antonio, Texas 78216 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Kreme Kraft, LLC | MSC.1045 - 7400 San Pedro Ave San Antonio, Texas 78216 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Krishna Maddirala | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Kristin Ray | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Kristin Ray, As Trustee | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Kristy L Lamers | General Release | GAC Franchising, LLC |
| Kristy L Lamers | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Kristy L Lamers | Assignment, Assumption & Consent Agreement | PM Franchising, LLC |
| Kristy L Lamers | General Release | PM Franchising, LLC |
| Krm Sikh Corp | Mutual Release | Round Table Franchise Corporation |
| Krm Sikh Corp | Transfer & Release Agreement | Round Table Franchise Corporation |
| Krm Sikh Corp | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Krm Sikh Corp | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Kroeger Enterprises Ii, LLC | Memorandum of Right of First refusal | Fazoli's Franchising Systems, LLC |
| Kroeger Enterprises Ii, LLC | Letter Agreement re Consent to Sell Alcohol | Fazoli's Franchising Systems, LLC |
| Kroeger Enterprises Ii, LLC | Letter Agreement re Consent to Sell Alcohol | Fazoli's Franchising Systems, LLC |
| Kroeger Enterprises, LLC | FZ - 5315 - SEDALIA - 2720 W Broadway Blvd Sedalia, Missouri 65301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| KT Hospitality Services, LLC | JR - 260 - Villages - 976 Old Mill Run The Villages, Florida 32162 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Ktb Business Ventures, Inc | Satellite Agreement | GAC Franchising, LLC |
| Ktb Business Ventures, Inc | Confidentiality Agreement | GFG Management LLC |
| Ktb Business Ventures, Inc | Confidentiality Agreement | Marble Slab Franchising, LLC |
| Ktb Business Ventures, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Ktb Business Ventures, Inc | General Release | Marble Slab Franchising, LLC |
| KTB Business Ventures, Inc. | CNCP.79155.902.30836 - 15320 Hwy. 105 West Montgomery, Texas 77356 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| KTB Business Ventures, Inc. | CNCP.79155.902.30836 - 15320 Hwy. 105 West Montgomery, Texas 77356 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| KTB Business Ventures, Inc. | CNCP.79155.902.30836 - 15320 Hwy. 105 West Montgomery, Texas 77356 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Kuldip Kaur | Release Agreement | PT Franchising, LLC |
| Kuljeet Singh | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Kv Enterprise, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Kyung-Hee Park | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| LA Italian Kitchen Management Inc. | FB - 137 - Morongo Casino (Cabazon, CA) - 49500 Seminole Road Cabazon, California 92230 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| LA Italian Kitchen Management Inc. | FB - 131 - Santa Fe Station - 4949 N. Rancho Dr. Las Vegas, Nevada 89130 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| LA Italian Kitchen Management Inc. | FB - 127 - Sunset Station Casino (Henderson) - 1301 W. Sunset Rd. Henderson, Nevada 89014 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| LA Yk & Family, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Labbaik LLC | CNC.GAC.79700.MSC.1197.Acworth, Georgia - 3466 Cobb Parkway NW. Acworth, Georgia 30101 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Labbaik LLC | CNC.GAC.79700.MSC.1197.Acworth, Georgia - 3466 Cobb Parkway NW. Acworth, Georgia 30101 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Labelle Management, Inc | Extension & Fifth Amendment to License Agreement | Ponderosa Franchising Company LLC |
| Labelle Management, Inc | Extension & Fourth Amendment to License Agreement | Ponderosa Franchising Company LLC |
| Lacy & Starr LLC | GAC.79663 Richardson, Tx - 1201 State Street Richardson, Texas 75082 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Ladera Culver Foods, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Ladera Culver Foods, Inc | General Release | Fatburger North America, Inc. |
| Lagardere Travel Retail Sp Z Oo | License Agreement | Johnny Rockets Licensing, LLC |
| Lagardere Travel Retail Sp Zoo | License Agreement | Johnny Rockets Licensing, LLC |
| Laila Lokhandwala | General Release | Marble Slab Franchising, LLC |
| Lake Worth, FL - Lake Worth Hurricane, LLC (Metz) | HGW - 723 - Lake Worth - 4075 State Road 7 #A1 Lake Worth, Florida 33449 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Lambert Pizza Inc. | RTP - R00927 - Fontana/Summit Ave - 15002 Summit Avenue Fontana, California 92336 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Lambert Pizza Inc. | RTP - R00240 - Chino/Mountain Avenue - 12881 Mountain Avenue Chino, California 91710 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Lana Louise Griffith | Release Agreement | Marble Slab Franchising, LLC |
| Lancaster Pizza Inc. | RTP - R01322 - Lancaster/N. 10th Street West - 44204 N. 10th Street West Lancaster, California 93534 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Landmark Food Master, Inc. | FBE - 1178 - Corona (Dos Lagos) - 2795 Cabot Dr. Corona, California 92883 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Landmark Food Master, Inc. | FBE - 1178 - Corona (Dos Lagos) - 2795 Cabot Dr. Corona, California 92883 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Landmark Foodmaster, Inc | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Landmark Foodmaster, Inc | Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Landmark Foodmaster, Inc | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Landon Poe | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Landon Poe | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Landon Poe | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Lane Griffith | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Langrials LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Langrial'S LLC | Assignment, Assumption & Consent | Marble Slab Franchising, LLC |
| Larry L Graham | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Larry Wilburn | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Lassen Station Lp | Assignment & Assumption of Leases | Round Table Development Company |
| Latty'S Sweet Treats, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Latty's Sweet Treats, LLC | CNC GAC. 79528 MSC.1030 Midland, Texas - 5115 W Wadley Avenue Midland, Texas 79707 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Latty's Sweet Treats, LLC | CNC GAC. 79528 MSC.1030 Midland, Texas - 5115 W Wadley Avenue Midland, Texas 79707 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Laura Guerrero | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Laura Guerrero | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Laura Jasso | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Laura Jasso | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. |
| Laura Jasso & Lorena Jasso | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Laura Jasso & Lorena Jasso | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Lauren Wheatley, As Trustee | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Lauren Wheatley, As Trustee of | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Lawrence "Doc" Cohen | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Lb Foods, Inc | Assignment, Assumption & Consent Agreement | Round Table Franchise Corporation |
| LB Foods, Inc. | RTP - R01055 - Los Banos - 1462 S Mercey Springs Rd Los Banos, California 93635 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Leah Collins | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Leah Collins | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Lee Business Center, LLC | Release Agreement | PM Franchising, LLC |
| Leesville Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Leesville Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Legacy I Pizza, LLC | Mutual Release | Round Table Franchise Corporation |
| Legendary Pizza Bros Inc | Assignment & Assumption | Round Table Franchise Corporation |
| LEGENDARY PIZZA BROS INCORPORATED | RTP - R01256 - Yuma/16th St - 2544 West 16th Street Yuma, Arizona 85364 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Lenox Cookie Associates LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Leroy Van Herpen | License Agreement | FAT Brands GFG Royalty I, LLC |
| Leroy Van Herpen | License Agreement | GAC Franchising, LLC |
| Lessmann Enterprises, Inc | License Agreement | GAC Franchising, LLC |
| Lessmann Enterprises, Inc | Release Agreement | GAC Franchising, LLC |
| Lewis Lock | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Lewis Loeb | Assignment, Assumption, & Consent Agreement | GAC Franchising, LLC |
| Lezli Wills Wiggins | General Release | GAC Franchising, LLC |
| Lezli Wills Wiggins | Release | GAC Franchising, LLC |
| Lezli Wills Wiggins | General Release | GAC Franchising, LLC |

| | | |
|---|---|---|
| Liat Amara | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. |
| Liat Arama | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. |
| Lifeng Cookie, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Lilliart, LLC | Assignment, Assumption & Consent Agreement | PM Franchising, LLC |
| Lilliart, LLC | Release Agreement | PM Franchising, LLC |
| Lina Gude | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Lina Gude | Release Agreement | GAC Franchising, LLC |
| Lina Gude | Third Party Assignment Agreement | GAC Franchising, LLC |
| Linda Bradley | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Linda Bradley | Fourth Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Linda Bradley | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Linda Bradley | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Linda Hassur | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Linda Hassur | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Linda Nasatka | JR-1196-Washington DC (Holiday Inn) - 1501 Rhode Island Ave NW Washington, District of Columbia 20005 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Linear Linguica, Inc. | RTP - R00682 - Watsonville/Main Street - 1975 Main Street Watsonville, California 95076 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Lionwood Homes, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Lioudmila Akimenko | License Agreement | FAT Brands GFG Royalty I, LLC |
| Liousmila Akimenko | General Release | GAC Franchising, LLC |
| Liquid Sunshine, Inc | General Release | PM Franchising, LLC |
| Liquid Sunshine, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Lisa Cottrell | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Lisa Cottrell | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Lisa Morgan | General Release | GAC Franchising, LLC |
| Lisa Morgan | General Release | Marble Slab Franchising, LLC |
| Lisa P Vanderlind | General Release | PM Franchising, LLC |
| Listia, Inc | PM.30415 - 4444 1st Ave NE #112 Cedar Rapids, Iowa 52402 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Listia, Inc | PM.30845 Cedar Rapids, Iowa - Northtown Market Cedar Rapids, Iowa 52402 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Little Rock Dough Company | Transfer & Release Agreement | GAC Franchising, LLC |
| Little Rock Dough Company | Transfer & Release Agreement | GAC Franchising, LLC |
| Little Sweeter Holdings LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Little Sweeter Holdings LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Little Sweeter Holdings, Lcc | Transfer & Release Agreement | GAC Franchising, LLC |
| Little Sweeter Holdings, Lcc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Little Sweeter Holdings, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Little Sweeter Holdings, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| LITTLE SWEETR HOLDINGS LLC | CNC.79536.1159 Wylie, TX - 3200 West FM 544 Wylie, Texas 75098 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| LITTLE SWEETR HOLDINGS LLC | CNC.79535.1158 Little Elm, TX - 2831 Eldorado Pkwy Little Elm, Texas 75034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| LITTLE SWEETR HOLDINGS LLC | CNC.79536.1159 Wylie, TX - 3200 West FM 544 Wylie, Texas 75098 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| LITTLE SWEETR HOLDINGS LLC | CNC.79535.1158 Little Elm, TX - 2831 Eldorado Pkwy Little Elm, Texas 75034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| LIVERMORE RTP LLC | RTP - R01310- Livermore/East Avenue - 4098 East Avenue Livermore, California 94550 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Ljc Management, Inc | Guaranty | PM Franchising, LLC |

| | | |
|---|---|---|
| LLDX LLC | GAC.79636.Orlando, Florida - Orlando Premium Outlet Orlando, Florida 32819 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Lloyd D Scott | General Release | GAC Franchising, LLC |
| Lloyd Sugarman | General Release | Johnny Rockets Licensing, LLC |
| Lns Development LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Lns Development LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| LNS Development LLC | CNC.79386.865 - 9746 Katy Freeway Houston, Texas 77055 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| LNS Development LLC | CNC.79294.1020 - 22903 Morton Ranch Rd Katy, Texas 77449 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| LNS Development LLC | CNC.79108.879 - 11430 I-10 E Houston, Texas 77029 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| LNS Development LLC | MSC.891 - 758 Memorial City Mall Houston, Texas 77024 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| LNS Development LLC | MSC.878 - 758 Memorial City Mall Houston, Texas 77024 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| LNS Development LLC | MSC.863 - 765 Memorial City Mall Houston, Texas 77024 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| LNS Development LLC | CNC.79386.865 - 9746 Katy Freeway Houston, Texas 77055 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| LNS Development LLC | CNC.79294.1020 - 22903 Morton Ranch Rd Katy, Texas 77449 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| LNS Development LLC | CNC.79108.879 - 11430 I-10 E Houston, Texas 77029 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Lns Development, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Loftus Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Loftus Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Loftus Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Loftus Enterprises, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Loftus Enterprises, Inc | Release Agreement | GAC Franchising, LLC |
| Loftus Enterprises, Inc | Release Agreement | GAC Franchising, LLC |
| Logan Bui | Release Agreement | PM Franchising, LLC |
| Logan Bui | Transfer & Release Agreement | PM Franchising, LLC |
| Logan Bui | Assignment, Assumption & Consent Agreement | PT Franchising, LLC |
| Logan Bui | Transfer & Release Agreement | PT Franchising, LLC |
| Lokesh Patel | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Lone Star Creameries, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Lone Wolf Management, Inc. | PON - 1073 - Hillsboro - 545 S High St. Hillsboro, Ohio 45133 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| Lora Weber | General Release | Marble Slab Franchising, LLC |
| Lorena Jasso | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Lorena Jasso | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. |
| Lorna Weber | General Release | Marble Slab Franchising, LLC |
| Louis W Chicatelli, Jr | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC |
| LOWER BUFORD COOKIES, LLC | GAC.79453 - 3330 Buford Drive Buford, Georgia 30519 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Lowman Foods, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Lowman Foods, LLC | Satellite Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| Luke 1:37 LLC | CNC.79607.1172 Bossier City, La. - 4080 Airline Drive Bossier City, Louisiana 71111 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Luke 1:37 LLC | CNC.79607.1172 Bossier City, La. - 4080 Airline Drive Bossier City, Louisiana 71111 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Lusol Inc | California Addendum | Round Table Franchise Corporation |
| LV Gourmet Enterprises, Inc., | RTP - R01257 - 2408 West Victory Blvd. Burbank, California 91506 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| M & K Getaways, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| M & L Pizza Company Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| M & L Pizza Company Inc | RTP - R00097 - Citrus Heights/Greenback Lane - 7943 Greenback Lane Citrus Heights, California 95610-6907 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| M & M Creamery, Inc | Release Agreement | Marble Slab Franchising, LLC |
| M & M Creamery, Inc. | CNC.79284.165 - 2800 E Broadway St Pearland, Texas 77581 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| M & M Creamery, Inc. | CNC.79284.165 - 2800 E Broadway St Pearland, Texas 77581 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| M Integrity, LLC | Assignment, Assumption & Consent Agreement | MaggieMoo's Franchising, LLC |
| M Steven Dempsey | Transfer & Release Agreement | GAC Franchising, LLC |
| M Steven Dempsey | General Release | GAC Franchising, LLC |
| M Tila, Inc | General Release | PM Franchising, LLC |
| M&G Treateries, LLC | Assignment, Assumption, & Consent | MaggieMoo's Franchising, LLC |
| M&K Getaways, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| M&N Pretzels, Inc | Transfer Agreement, Release & Consent | PT Franchising, LLC |
| M&S Sweet Dreams, Inc | Release Agreement | PM Franchising, LLC |
| M&S Sweet Dreams, Inc | Release Agreement | PT Franchising, LLC |
| M.A.P. of Macon, Inc. | Buffalo's Franchise Concepts, Inc. Franchise Agreement dated August 29, 2017 for the Buffalo's Cafe located at 5990 Zebulon Road Macon, Georgia 31210 (as amended). | Buffalo's Franchise Concepts Inc. |
| Ma De Jesus Galicia | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Maaria Nyazee | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Maaria Nyazee | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Mace Ventures Inc 2 | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Mace Ventures Inc 2 | Satellite Addendum | Marble Slab Franchising, LLC |
| Mace Ventures Inc 2 | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Mace Ventures Inc 2 | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Mace Ventures, Inc 2 | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Madhuudan Corp | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Maga Restaurants LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Maga Restaurants LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| MAGA Restaurants LLC | NG- 25-Ahwatukee - 1339 East Chandler Boulevard Phoenix, Arizona 85048 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Maga Wings LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Maga Wings, LLC | NG-12-Maricopa - 21164 North John Wayne Parkway Maricopa, Arizona 85139 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Maggie Moo'S Of West Virginia, LLC | Transfer agreement, Release & Consent | MaggieMoo's Franchising, LLC |
| Magic Scoops & Cookies LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Magic Scoops & Cookies LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Magic Scoops & Cookies LLC | CNC.79787.1260 - 8603 State Highway 151 San Antonio, Texas 78245 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Magic Scoops & Cookies LLC | CNC.79787.1260 - 8603 State Highway 151 San Antonio, Texas 78245 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Mahejabeen Maredia | General Release | Marble Slab Franchising, LLC |
| Mahendra Patel | Settlement Agreement | Fatburger North America, Inc. |
| Maheshkumar Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Maheshkumar Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Mahmooda Begum Langrail | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Main Street Foods of Calcutta, Inc | Mutual Release | FAT Brands Royalty I, LLC |
| Main Street Foods of Calcutta, Inc | Mutual Release | FAT Brands Royalty I, LLC |
| Main Street Foods of Calcutta, Inc | Assignment of License Agreement | FAT Brands Royalty I, LLC |
| Main Street Foods of Warren, Inc | Mutual Release | FAT Brands Royalty I, LLC |
| Main Street Foods, Inc | Mutual Release | FAT Brands Royalty I, LLC |
| Main Street Foods, Inc | Mutual Release | FAT Brands Royalty I, LLC |
| Mall Cookies LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Mall Refreshments, Inc | Release Agreement | GAC Franchising, LLC |
| Maly Vang | Release Agreement | PM Franchising, LLC |
| Mamood Moayedi | RTP - R00141 - La Mesa/La Mesa Blvd. - 8032 La Mesa Blvd. La Mesa, California 91941 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Man C Kim | Area Development Agreement | Marble Slab Franchising, LLC |
| Manafex, LLC | Marble Slab Franchising, LLC Egypt Sub-Development Agreement | Marble Slab Franchising, LLC |
| Manafex, LLC | Omnibus Agreement | Marble Slab Franchising, LLC |
| Manafex, LLC | Transfer, Amendment, Renewal & Release Agreement | Marble Slab Franchising, LLC |
| Management Systems, Inc | Principal's Agreement | FAT Brands GFG Royalty I, LLC |
| Management Systems, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Management Systems, Inc | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Management Systems, Inc | Release Agreement | GAC Franchising, LLC |
| Manapa Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Mandeep Bhogal | Mutual Release | Round Table Franchise Corporation |
| Mandeville Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Mandeville Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Manish Patel | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC |
| Manjot Chahal | FBE.1219 Victoria, BC - 1644 Hillside Ave, Victoria, V8T 2C5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Manjot Chahal | FBE.1219 Victoria, BC - 1644 Hillside Ave, Victoria, V8T 2C5 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Manjulaben Bhingradia | General Release | PM Franchising, LLC |
| Manteca Corners, LLC | Assignment & Assumption of Lease & Consent of Lessor | Round Table Development Company |
| Manuel Rosas | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Many Moos Ashburn, LLC | Amendment No. 4 to Development Agreement | FAT Brands GFG Royalty I, LLC |
| Many Moos Ashburn, LLC | Amendment No. 1 to Development Agreement | FAT Brands GFG Royalty I, LLC |
| Many Moos Ashburn, LLC | Amendment No. 3 to Development Agreement | MaggieMoo's Franchising, LLC |
| Many Moos Ashburn, LLC | Amendment No. 2 to Development Agreement | MaggieMoo's Franchising, LLC |
| Many Moos, LLC | Development Agreement | FAT Brands GFG Royalty I, LLC |
| Many Moos, LLC | Release Agreement | MaggieMoo's Franchising, LLC |
| Manzee, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Manzee, Inc | Assignment, Assumption & Consent Agreement | PM Franchising, LLC |
| Manzee, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| MARBLE BAKERY LLC | CNC-GAC-79432-MSC-1103-Katy, Texas - 22229 FM 529 suite #104 Katy, Texas 77493 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MARBLE BAKERY LLC | CNC-GAC-79432-MSC-1103-Katy, Texas - 22229 FM 529 suite #104 Katy, Texas 77493 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Marble Ice Cream, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Marble Slab Creamery at Pier Park, Inc. | MSC.560 - 600 Pier Park Drive Panama City, Florida 32413 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Marble Slab Franchising, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Marble Slab Franchising, LLC | Release Agreement | MaggieMoo's Franchising, LLC |
| Marbleicecream LLC | MSC.840 - 3401 Preston Road Frisco, Texas 75304 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Marc S Seltzer | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Marcie Gemillion | General Release | GAC Franchising, LLC |
| Marcie Gremillion | General Release | GAC Franchising, LLC |
| Marco Rosas | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Marden Management, Inc | Confidentiality Agreement | MaggieMoo's Franchising, LLC |
| Maredia Associates, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Maria Carla Torres | Settlement & Release Agreement | MaggieMoo's Franchising, LLC |
| Maria Cristina Garcia | General Release | Marble Slab Franchising, LLC |
| Maria Del Carmen Vasquez | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Maria Eugenia Handal Canahuati | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Maria Judith Nazrala De Daher | Temporary License Agreement | Johnny Rockets Licensing, LLC |
| Maria/Jorge (Individuals) | RTP- R01302 -Rancho Santa Margarita_El Paseo - 22205 El Paseo, Shops S5 Rancho Santa Margarita, California 92688 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Mario Gonzalez | General Release | Marble Slab Franchising, LLC |
| Mark Ferguson | Payment & Performance Guarantee | GAC Franchising, LLC |
| Mark Frandle | Ownership Change & Release Agreement | PM Franchising, LLC |
| Mark Frandle | Purchase Agreement | PM Franchising, LLC |
| Mark Quinlan | General Release | Marble Slab Franchising, LLC |
| Mark Quinlan | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Mark Quinlan & Rhonda Quinlan | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Mark R Van Herpen | License Agreement | FAT Brands GFG Royalty I, LLC |
| Mark R Van Herpen | License Agreement | GAC Franchising, LLC |
| Mark Ryan Campbell | Non-Disclosure & Non-compete Agreement | Marble Slab Franchising, LLC |
| Mark Ryan Campbell | Ownership Change & Release Agreement | Marble Slab Franchising, LLC |
| Mark Savage | Release Agreement | PM Franchising, LLC |
| Mark Savage | Transfer Agreement, Release & Consent | PT Franchising, LLC |
| Mark Savage | Release of Claims | PT Franchising, LLC |
| Mark Towster | Assignment, Assumption & Consent Agreement | PT Franchising, LLC |
| Mark Van Herpen | License Agreement | FAT Brands GFG Royalty I, LLC |
| Marlin H Nelson | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Marnapa SA DE CV | Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| Marnapa SA DE CV | License Agreement | Johnny Rockets Licensing, LLC |
| Marnapa SA DE CV | Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| Marnapa Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Marnapa Sa De Cv | Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| Marnapa Sa De Cv | License Agreement | Johnny Rockets Licensing, LLC |
| Marnapa Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Marnapa Sa De Dv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Marsha A Gladfelder | General Release | Marble Slab Franchising, LLC |
| Marsha A Gladfelder | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Marvel Hess | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Marvel Hess | Release Agreement | Marble Slab Franchising, LLC |
| Mary R Vlandis | Assignment, Assumption & Consent Agreement | PM Franchising, LLC |
| Mary'S Vineyard, Inc | Assignment & Assumption of Lease | Round Table Development Company |
| Mary'S Vineyard, Inc | Estoppel, Non-Disturbance & Attornment Agreement | Round Table Development Company |
| Mary's Vineyard, Inc | Assignment and Assumption of Lease | Round Table Pizza, Inc. |
| Massoumeh Abolhosseini | RTP - R00499 - San Clemente/Camino De Los Mares - 612 Camino de los Mares San Clemente, California 92672 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Mata Redonda Group, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Mata Redonda Group, LLC | MSC - 813 - River Oaks Shopping Center - 2035 W. Gray Houston, Texas 77019 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Matai's Creamery Inc. | CNC GAC.79487.MSC.1111. - The Shoppes at Whiskey Aiken, South Carolina 29803 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Matai's Creamery Inc. | CNC GAC.79487.MSC.1111. - The Shoppes at Whiskey Aiken, South Carolina 29803 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Matai'S Creamery, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Matick Enterprises, Inc | Release Agreement | PT Franchising, LLC |
| Matos Enterprises LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Matos Enterprises, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Matthew A Sabel | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| Matthew Brennan | GAC-79533-Fort Myers,Florida - Edison Mall Fort Myers, Florida 33901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Matthew Clift | Development Agreement | Fazoli's Franchising Systems, LLC |
| Matthew D Clift | First Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Matthew D Clift | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Matthew D Clift | Third Amendment To Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Matthew D Clift | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Matthew D Clift | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Maureen T Bernstein | Third Party Assignment Agreement | GAC Franchising, LLC |
| Mauricio Daher Nazrala | Temporary License Agreement | Johnny Rockets Licensing, LLC |
| Max & Lo Cookies LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Max & Lo Cookies, LLC | GAC.79446 - 306 City Circle Peachtree City, Georgia 30269 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Max R Ludwig | Extension & Amendment To License Agreement | Ponderosa Franchising Company LLC |
| Maxime Of Gurnee, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| May Hafez | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Maya Advani | Ownership Change | Marble Slab Franchising, LLC |
| Maza, Inc. | RTP- R01264 -Petaluma_Kentucky St. - 131 Kentucky Street Petaluma, California 94952 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Mazal, Ltd. | MSC.767 - 4938 South Staples St Corpus Christi, Texas 78411 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Mazal, Ltd. | MSC.52 - 5521 Saratoga Blvd. Corpus Christi, Texas 78413 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Mazebun Marediya | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Mazee, Inc | General Release | Marble Slab Franchising, LLC |
| Mbig, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| MBIG, Inc. | RTP - R00298 - Claremont/W. Claremont Center - 408 West Auto Center Drive Claremont, California 91711 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| MBIG, Inc. | RTP-R01260-Upland_E. Foothill Blvd. - 830 E. Foothill Blvd., #5 Upland, California 91786 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| MBN Brands | CNC-79419-Port Allen,LA - 3265 LA Hwy 1 S, STE B Port Allen, Louisiana 70767 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNC-79425-Leesville,LA - 2501-C McRae Road Leesville, Louisiana 71446 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNC-79397-Mandeville,LA - 3567 US Hwy 190 Mandeville, Louisiana 70471 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| MBN Brands | CNC-79377-Baton Rouge,LA - 9730 Bluebonnet Blvd Baton Rouge, Louisiana 70810 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNC-79068.880-Denham Springs,LA - 27306 Crossing Cir Denham Springs, Louisiana 70726 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNC-79237-Prairieville,LA - 17357 Airline Hwy (US Hwy 61) Prairieville, Louisiana 70769 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNC-79395.1081-Northport,AL - 3300 McFarland Blvd, STE E Northport, Alabama 35476 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNC-79362.1050-Trussville,AL - 2050 Gadsden Hwy Trussville, Alabama 35173 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNC-79361.1051-Mountain Brook,AL - 3000 Cahaba Village Plaza Mountain Brook, Alabama 35243 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNP-78989.30727-Bluefield,WV - 261 Mercer Mall Road Bluefield, West Virginia 24701 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNP-79052.30756-Sumter,SC - 1057 Broad St Sumter, South Carolina 29150 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNP-79571.30887-Pearl,MS - 200 Basspro Shop Dr. Pearl, Mississippi 39208 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79166-Vienna,WV - 267 Grand Central Avenue Vienna, West Virginia 26105 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79100-Barboursville,WV - 673 Huntington Mall Barboursville, West Virginia 25504 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78988-Mt. Hope,WV - 36 Crossroads Mall Mt. Hope, West Virginia 25880 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79099-Bridgeport,WV - 2625 Meadowbrook Mall Bridgeport, West Virginia 26330 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74611-Memphis,TN - 2760 N. Germantown Parkway Memphis, Tennessee 38133 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-75343-Spartanburg,SC - 205 Blackstock Road Spartanburg, South Carolina 29301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-75338-Greenville,SC - 700 Haywood Road Greenville, South Carolina 29607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79123-Tulsa,OK - 7021 South Memorial Drive Tulsa, Oklahoma 74133 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| MBN Brands | GAC-78986-Fayetteville,NC - 143 Cross Creek Mall Fayetteville, North Carolina 28303 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79599-Rocky Mount,NC - 1100 N Wesleyan Blvd Rocky Mount, North Carolina 27804 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79229-Independence,MO - 18813 E. 39th St., South Independence, Missouri 64057 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79135-Des Peres,MO - 23 West County Center Des Peres, Missouri 63131 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79097-St. Louis,MO - 1495 St. Louis Galleria St. Louis, Missouri 63117 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79572-Flowood,MS - 146 Market St Flowood, Mississippi 39232 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74614-Biloxi,MS - 2600 Beach Blvd Biloxi, Mississippi 39531 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74602-Tupelo,MS - 1001 Barnes Crossing Road Tupelo, Mississippi 38801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74606-Ridgeland,MS - 1200 E County Line Road Ridgeland, Mississippi 39157 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79483-Lafayette,LA - Acadiana Mall Lafayette, Louisiana 70503 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79388-Broussard,LA - 219 St Nazaire Road, St. L Broussard, Louisiana 70518 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79389-Lafayette,LA - 107 Arnold Blvd. Lafayette, Louisiana 70506 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78997-Gonzales,LA - 2410 Tanger Boulevard Gonzales, Louisiana 70737 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78893-Hammond,LA - 426 Palace Drive Hammond, Louisiana 70403 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-72405-Gretna,LA - 197 Westbank Express Gretna, Louisiana 70056 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74615-Houma,LA - 5953 West Park Avenue Houma, Louisiana 70360 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74613-Metairie,LA - 3301 Veterans Highway Metairie, Louisiana 70002 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| MBN Brands | GAC-74612-Baton Rouge,LA - 6401 Bluebonnet Blvd Baton Rouge, Louisiana 70836 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-75331-Lake Charles,LA - 596 West Prien Lake Road Lake Charles, Louisiana 70601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74609-Monroe,LA - 4700 Millhaven Road Monroe, Louisiana 71203 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79085-Simpsonville,KY - 1155 Buck Creek Road Simpsonville, Kentucky 40067 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78857-Louisville,KY - 7900 Shelbyville Road Louisville, Kentucky 40222 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78856-Louisville,KY - 4801/B-328 Outerloop Louisville, Kentucky 40219 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78855-Louisville,KY - 5000 Shelbyville Road Louisville, Kentucky 40207 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79177-Wichita,KS - 7700 East Kellog Drive Wichita, Kansas 67207 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79308-Columbus,GA - 3131 Manchester Expressway Columbus, Georgia 31909 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79447-Atlanta,GA - 2860 Cumberland Mall SE Atlanta, Georgia 30339 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79365-Atlanta,GA - 4400 Ashford Dunwoody Rd Atlanta, Georgia 30346 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78943-Valdosta,GA - 1700 Norman Drive Valdosta, Georgia 31601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-72403-Augusta,GA - 3450 Wrightsboro Road Augusta, Georgia 30909-2533 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79224-Tallahassee,FL - 1500 Apalachee Pkwy Tallahassee, Florida 32301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78810-Pensacola,FL - 5100 N 9th Avenue Pensacola, Florida 32504 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78923-Fayetteville,AR - 4201 N. Shilow Drive Fayetteville, Arkansas 72703 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-79531-Auburn,AL - 1627 Opelika Road #10 Auburn, Alabama 36830 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| MBN Brands | GAC-78967-Huntsville,AL - 355 The Bridge Street Huntsville, Alabama 35806 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78966-Decatur,AL - 1801 Beltline Road Decatur, Alabama 35603 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74610-Dothan,AL - 900 Commons Drive Dothan, Alabama 36303 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78793-Tuscaloosa,AL - 1701 McFarland Boulevard Tuscaloosa, Alabama 35404 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78965-Oxford,AL - 700 Quintard Drive Oxford, Alabama 36203 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-75316-Lake Charles,LA - 340 West Prien Lake Road Lake Charles, Louisiana 70601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-74607-Birmingham,AL - 2000 Riverchase Galleria Birmingham, Alabama 35244 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | GAC-78964-Gadsden,AL - 1001 Rainbow Drive Gadsden, Alabama 35901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MBN Brands | CNC-79419-Port Allen,LA - 3265 LA Hwy 1 S, STE B Port Allen, Louisiana 70767 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MBN Brands | CNC-79425-Leesville,LA - 2501-C McRae Road Leesville, Louisiana 71446 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MBN Brands | CNC-79397-Mandeville,LA - 3567 US Hwy 190 Mandeville, Louisiana 70471 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MBN Brands | CNC-79377-Baton Rouge,LA - 9730 Bluebonnet Blvd Baton Rouge, Louisiana 70810 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MBN Brands | CNC-79068.880-Denham Springs,LA - 27306 Crossing Cir Denham Springs, Louisiana 70726 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MBN Brands | CNC-79237-Prairieville,LA - 17357 Airline Hwy (US Hwy 61) Prairieville, Louisiana 70769 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MBN Brands | CNC-79395.1081-Northport,AL - 3300 McFarland Blvd, STE E Northport, Alabama 35476 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MBN Brands | CNC-79362.1050-Trussville,AL - 2050 Gadsden Hwy Trussville, Alabama 35173 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MBN Brands | CNC-79361.1051-Mountain Brook,AL - 3000 Cahaba Village Plaza Mountain Brook, Alabama 35243 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| MBN Brands | CNP-78989.30727-Bluefield,WV - 261 Mercer Mall Road Bluefield, West Virginia 24701 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| MBN Brands | CNP-79052.30756-Sumter,SC - 1057 Broad St Sumter, South Carolina 29150 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| MBN Brands | CNP-79571.30887-Pearl,MS - 200 Basspro Shop Dr. Pearl, Mississippi 39208 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Mbss Inc | Release Agreement | MaggieMoo's Franchising, LLC |
| McKenzie Enterprise Associates, LLC | Amendment | Fazoli's Systems Management, LLC |
| McKenzie Enterprises, Inc | Amendment | Fazoli's Systems Management, LLC |
| McKenzie Enterprises, Inc. | FZ - 5008 - PAINTSVILLE - 337 N Mayo Trl # US23 Paintsville, Kentucky 41240 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| McKenzie Enterprises, Inc. | FZ - 5005 - HUNTINGTON - 1310 3rd Ave Huntington, West Virginia 25701 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| McKenzie Enterprises, Inc. | FZ - 5001 - ASHLAND - 499 Winchester Ave Ashland, Kentucky 41101 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| McKenzie Enterprises, Inc. | FZ - 5072 - HUNTINGTON - 5120 U S 60 East Huntington, West Virginia 25705 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Mcknight Enterprises, LLC | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC |
| Mcm Enterprises, Inc | Release Agreement | PM Franchising, LLC |
| Mcm Enterprises, Inc | Renewal Addendum | PT Franchising, LLC |
| Mea Tijuana, Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Meehan Lee | General Release | PM Franchising, LLC |
| Meehan Lee | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| Meena, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Meeranda D Bui | Transfer & Release Agreement | PM Franchising, LLC |
| Meeranda D Bui | Transfer & Release Agreement | PT Franchising, LLC |
| Meeranda D. Bui | PM.30786 - 1233 W. Rancho Vista Blvd. Suite 111 Palmdale, California 93551 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Meeta Kamani | Guaranty of Agreement | PT Franchising, LLC |
| Mehdi Mansouri | Release Agreement | PM Franchising, LLC |
| Mehran "Ron" Kaghazchi "Kay" | RTP - R00409 - Santa Ana/17th Street - 1212 East 17th Street Santa Ana, California 92701 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Mehran Mehrtash | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Mei-Gsr Holdings, LLC | Agreement of Sale & Purchase of Assets | Round Table Development Company |
| Mei-Gsr Holdings, LLC | Agreement of Sale & Purchase of Assets | Round Table Development Company |
| Mei-Gsr Holdings, LLC | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Mei-Gsr Holdings, LLC | Side Letter | Round Table Franchise Corporation |
| MEI-GSR Holdings, LLC | RTP - R01083 - Reno/East 2nd - 2500 E. 2nd Street, Suite 120 Reno, Nevada 89502 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Melanie Castillo | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC |
| Melissa Hale | Non Disclosure Agreement | Homestyle Dining LLC |
| Mello-Yount 13, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Mello-Yount, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Mello-Yount, Inc | Mutual Release of Unknown Claims | Round Table Franchise Corporation |
| Mello-Yount, Inc. | RTP - R00783 - Winters/East Grant Ave - 196 East Grant Avenue Winters, California 95694-1780 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Melvin A Silverman | License Agreement | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Mendhi LLC | Release Agreement | FAT Brands GFG Royalty I, LLC |
| Mendhi LLC | Release Agreement | PM Franchising, LLC |
| Mendhi, LLC | Release Agreement | GAC Franchising, LLC |
| Menessy International Trading Establishment | Marble Slab Franchising, LLC Egypt Sub-Development Agreement | Marble Slab Franchising, LLC |
| Mera Aeropuertos SA De CV | License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corp & Rafael Aguirre | Assumption of Joint Obligation Agreement | Johnny Rockets Licensing, LLC |
| Mera Corp & Rafael Aguirre | Assumption of Joint Obligation Agreement | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 757 - Veracruz International Airport - Carretera Veracruz, Xalapa km 13.50, Colonia las Bajadas Interior Veracruz, 91698 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 725 - Puerto Vallarta International Airport - Blvd.Fco.Medina Ascencio km.7.5 local- S14- Colonia Villa las Flores. Puerto Vallarta, Jalisco 48335 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 653 - Merida International Airport - Carretera Merida - Uman KM 4.5 Yucatan, Yucatan 97291 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 596 - New Quito Airport Land Side - Airport-Land Side, Tababela Quito, Tababela 170907 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 595 - New Quito Airport Air Side - Airport-Air Side, Tababela Quito, Tababela 170907 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR-534-Cancun Airport - Terminal 2, 2nd Floor - Aeropuerto Internacional de Cancun - 2nd Floor Carretera Cancun-Chetumal Km 22 Cancun, 77569 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 357 - Cancun Airport Terminal 2, 1st Floor - Aeropuerto Internacional de Cancun - 1st Floor Carretera Cancun-Chetumal Km 22 Cancun, 77569 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 1146 - Bajio International Airport BJX - Carretera Silao-Leon Km 5.5, Silao Guanajuato, Nuevo Mexico Provinc 36270 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 1133 - Tijuana International Airport B - Carretera Aeropuerto S/N Nueva Tijuana Tijuana, BC 22435 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 1132 - Tijuana International Airport A - Carretera Aeropuerto S/N Nueva Tijuana Tijuana, BC 22435 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR - 1114 - Cancun Airport Terminal 4 - Cancun International Airport - Terminal 4 Cancun, Quintana Roo (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR-573-Cancun Airport - Terminal 3 - Cancun, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Corporation | JR.1286 Ciudad Juarez, Chihuahua,Mexico - México 45 Km. 18.5-S/N, Airport Chihuahua, 32698 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mera Rh Toluca Sa De Cv | Addendum To License Agreement | Johnny Rockets Licensing, LLC |
| Mera Rh Toluca Sa De Cv | Johnny Rockets Licensing Corporation License Agreement | Johnny Rockets Licensing, LLC |
| Mera Rh Toluca Sa De Cv | Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Mera Rh Toluca Sa De Cv | Amendment tot Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Mera Rh Toluca Sa De Cv | Amendment to Extension of License Agreement | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Mera Tijuana, Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Mera Tijuana, Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Meramexair SA | License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Meredia Associates Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Meredia Associates Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Meridian Pizza Company, LLC | Security Agreement | Round Table Franchise Corporation |
| Meridian Pizza Company, LLC | Release Agreement | Round Table Franchise Corporation |
| Merlin Pizza Enterprises | Assignment & Assumption of Lease | Round Table Development Company |
| Merrit Pizitz | General Release | PM Franchising, LLC |
| Merritt Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Merritt Pizitz | Payment & Performance Guarantee | GAC Franchising, LLC |
| Merritt Pizitz | License Agreement | GAC Franchising, LLC |
| Merritt Pizitz | License Agreement | GAC Franchising, LLC |
| Metaphysical Mozzarella, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Metaphysical Mozzarella, Inc | Purchase Agreement | Round Table Pizza, Inc. |
| Metro Main Fb, LLC | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| Metro Main Fb, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Metro Main FB, LLC | Equipment Rental Agreement (Lease) | GFG Management LLC |
| Mezhin Marediya | Marble Slab Creamery Area Development Agreement | Marble Slab Franchising, LLC |
| Mfh Properties, Inc | Fazolis Area Development Agreement (License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Mgm, Lp | Assignment & Assumption of Lease Agreement | Round Table Development Company |
| Mhhm Association, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Miami Valley Dough, LLC | Release Agreement | GAC Franchising, LLC |
| Miami Valley Dough, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Miami Valley Dough, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Miami Valley Dough, LLC | Release Agreement | PM Franchising, LLC |
| Miami Valley Dough, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Michael & Elena Lynch | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Michael & Elena Lynch | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Michael & Kylie Saucier | Termination & Release Agreement | GAC Franchising, LLC |
| Michael C Runde | General Release | PM Franchising, LLC |
| Michael Carey Hook | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Michael Eido | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Michael Eido | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. |
| Michael Elakoum | MSC.68 - 2561 Citiplace Court Baton Rouge, Louisiana 70808 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Michael Joseph | Franchisor Agreement | Hurricane AMT, LLC |
| Michael Mckethan | General Release | Marble Slab Franchising, LLC |
| Michael Nunes | CO-Branding Addendum | Buffalo's Franchise Concepts Inc. |
| Michael Nunes | CO-Branding Addendum | Fatburger North America, Inc. |
| Michael Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Michael Pizitz | License Agreement | GAC Franchising, LLC |
| Michael Pizitz | License Agreement | GAC Franchising, LLC |
| Michael Pizitz | General Release | PM Franchising, LLC |
| Michael R Diana | Extension Amendment | PM Franchising, LLC |
| Michael R Diana | Assignment, Assumption, & Consent Agreement | PM Franchising, LLC |
| Michael R Diana | Extension Amendment | PM Franchising, LLC |
| Michael R Williams | CNC.79277.1003 - 259 Interstate 45 Huntsville, Texas 77340 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Michael R Williams | CNC.79277.1003 - 259 Interstate 45 Huntsville, Texas 77340 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Michael S Chumbley | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Michael S Chumbley | Assignment of Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Michael Solomon | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Michael Solomon | License Agreement | GAC Franchising, LLC |
| Michael Walker | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Michael Walker | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Michele J Diana | Extension Amendment | PM Franchising, LLC |
| Michele J Diana | Assignment, Assumption, & Consent Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Michele J Diana | Extension Amendment | PM Franchising, LLC |
| Michelle B Deraney | General Release | GAC Franchising, LLC |
| Michelle B Deraney | Transfer & Release Agreement | GAC Franchising, LLC |
| Michelle B Grubbs | Transfer & Release Agreement | GAC Franchising, LLC |
| Michelle Deraney | Assignment, Assumption & Consent Agreement | PM Franchising, LLC |
| Michelle Deraney & Zachary Stallings | Assignment, Assumption & Consent Agreement | PM Franchising, LLC |
| Michelle Fuller | Satellite Agreement | GAC Franchising, LLC |
| Michelle Fuller | Satellite Agreement | GAC Franchising, LLC |
| Michelle Kim | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Michelle Wagner | Assignment, Assumption, & Consent Agreement | GAC Franchising, LLC |
| Michelle Wagner | Termination & Release Agreement | GAC Franchising, LLC |
| MICROSOFT CORPORATION | Software Licensing Agreement | FAT Brands Inc. |
| Mid Continent Enterprises, Inc | Transfer & Release Agreement | PT Franchising, LLC |
| Mid Continent Enterprises, Inc | Transfer & Release Agreement | PT Franchising, LLC |
| Mid-Continent Enterprises, Inc | Assignment, Assumption & Consent Agreement | PT Franchising, LLC |
| Mike & Nancy Ayoub | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Mike Huska - Fireside, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Mike Lokhandwala | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Mike Lokhandwala | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Mike Taylor | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC |
| Mikikos, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Mikikos, LLC | CNC-MSC.923.GAC.79780 - 5231 Broadway St San Antonio, Texas 78209 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Mikikos, LLC | CNC-MSC.923.GAC.79780 - 5231 Broadway St San Antonio, Texas 78209 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Milas, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Milas, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Milas, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Milas, Inc | Assumption, Assignment & Consent Agreement | Marble Slab Franchising, LLC |
| Milas, Inc, Transferee | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Milas, Inc. | CNC.79106.127 - 5200 Bissonnet street Bellaire, Texas 77401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Milas, Inc. | CNC.79106.127 - 5200 Bissonnet street Bellaire, Texas 77401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Mile High Cookie Club, LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Milk Machine, LLC | CNC.79541.1164.Lewisville, Texas - 101 Castle Hills Drive Lewisville, Texas 75056 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Milk Machine, LLC | CNC.79541.1164.Lewisville, Texas - 101 Castle Hills Drive Lewisville, Texas 75056 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Milke Creations, LLC, Buyer | Transfer & Release Agreement | GAC Franchising, LLC |
| Milke Creations, LLC, Buyer | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Milky Creations, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Milky Creations, LLC | General Release | Marble Slab Franchising, LLC |
| Milky Creations, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Milky Creations, LLC | CNC.GAC.79543. MSC .1053 - Red Oak Shops - 1290 Wonder World Drive San Marco, Texas 78666 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Milky Creations, LLC | CNC.GAC.79543. MSC .1053 - Red Oak Shops - 1290 Wonder World Drive San Marco, Texas 78666 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Miller Hill Pretzel, Inc | Consent to Transfer & Release Agreement | PM Franchising, LLC |
| Miller Hill Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC |
| Mimi'S Cookies, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Mimi's Cookies, Inc | Third Party Assignment Agreement | GAC Franchising, LLC |
| Minakshi Dabhi | General Release | PM Franchising, LLC |

| | | |
|---|---|---|
| Ming Yu | Addendum to Multi-Unit Restaurant Agreement (Haskins, Chorr, Zhang, Yu - CA) | Fatburger North America, Inc. |
| Ming Yu | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Minn Pretzels, Inc | Release Agreement | PM Franchising, LLC |
| Minn Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Mira Aeropuertos Sa De Cv | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Mirae International, Inc | Release Agreement | PM Franchising, LLC |
| Miramexair, Sa | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Misty Palmer | Confidentiality Agreement | GAC Franchising, LLC |
| Misty Palmer | Confidentiality Agreement | GFG Management LLC |
| Mitco Magrehb Investment & Trading Co Ltd | Consent to Transfer Agreement (MURA - Fatburger - Libya) | Fatburger North America, Inc. |
| Mitter Pal Singh & Kuldip Kaur Virk | Transfer & Release | PM Franchising, LLC |
| Mitter Pal Singh & Kuldip Kaur Virk | Transfer & Release Agreement | PT Franchising, LLC |
| Mjca Park, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| MKBYS LLC | GAC.79631 Toledo, Ohio - Franklin Park Mall Toldeo, Ohio 43623 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Mo Florin West, LLC | Assignment & Assumption of Lease Agreement | Round Table Development Company |
| Mo Florin West, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Mobile Dough Investments, LLC | General Release | GAC Franchising, LLC |
| Mobile Dough Investments, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Moeiz Lokhandwala | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Moeiz Lokhandwala | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Mohamed Momin | Great American Cookies® Area Development Agreement | Fatburger North America, Inc. |
| Mohamed Momin | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC |
| Mohamed Rada | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Mohamed Rads | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Mohammad Ali Norouzi | RTP - R01197 - Monterey - Alvarado Sreet - 375 Alvarado St Monterey, California 93940 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Mohammad Kerachi | Mutual Release (as of issue date) | Round Table Franchise Corporation |
| Mohammad Reza Karimi | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Mohammad Saleem Awan & Bonnie L Awan | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Mohammed A Zakaria & Haji Arif | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Mohammed Alhussain | International Master License Agreement | PM Franchising, LLC |
| Mohammed Sattar | Release Agreement | PM Franchising, LLC |
| Mohammed Sibtain Momin | Great American Cookies® Area Development Agreement | Fatburger North America, Inc. |
| Mohammed Sibtain Momin | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC |
| Moiez Lokhandwala | Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Molasses Mafia, LLC | Transfer and Release Agreement | Round Table Franchise Corporation |
| Molasses Mafia, LLC | CNC. GAC.79460.MSC.1153 - 239 Greenway Village Lane, Suite #100 Maryville, Tennessee 37801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Molasses Mafia, LLC | CNC. GAC.79460.MSC.1153 - 239 Greenway Village Lane, Suite #100 Maryville, Tennessee 37801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Momentum Hospitality Windsor ULC | JR - 646 - Caesars Windsor Ontario - 377 Riverside Drive East East Windsor, ON N9A7H7 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Mona, Inc | Non-Baking Kiosk Addendum | PM Franchising, LLC |
| Mona, Inc | Release Agreement | PT Franchising, LLC |
| Monika Badillo | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Mont Blanc Pizzerias, Inc. | RTP - R00753 - San Francisco/Portola Drive - 737 Portola Drive San Francisco, California 94127 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Monte Elena LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Monte Elena LLC | MSC.825 - 1226 North Loop336 West Conroe, Texas 77301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Monte Elena, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Moo Crew, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| Moon Pizza Ventures, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Moor Pizza, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Moor Pizza, Inc | Transfer & Release Agreement | Round Table Franchise Corporation |
| MOPA Foods Inc | RTP - R01131 - Sunnyvale/S Bernardo Ave - 665 S. Bernardo Ave. Sunnyvale, California 94087 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| MOPA Foods Inc | RTP - R01128 - Mountain View/N.Shoreline Blvd. - 570 North Shoreline Blvd. Mountain View, California 94043 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| MOPA Foods Inc | RTP - R01130 - Sunnyvale/N Mary Avenue - 415 N Mary Avenue Sunnyvale, California 94085-4119 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| MOPA Foods Inc | RTP - R01129 - So San Francisco/Gellert Blvd - 2278 Westborough Blvd, Suite 205 South San Francisco, California 94080 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Moreno Group Inc. | GAC.79606 Brownsville, Texas - 2370 N. Expressway Brownsville, Texas 78521 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Morgan Mello Enterprises, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Morgan Mello Enterprises, Inc | Mutual Release | Round Table Franchise Corporation |
| Morgan Mello Enterprises, Inc | Assignment of Lease | Round Table Pizza, Inc. |
| Morgan Mello Enterprises, Inc. | RTP - R00924 - Kihei/Piikea Ave - 207 Piikea Avenue, Suite 61 Kihei, Hawaii 96753 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Morgan Servings, LLC | FZ - 5290 - MOREHEAD - 180 Newtowne Sq Morehead, Kentucky 40351 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Morteza Jafari | Assignment Agreement | Fatburger North America, Inc. |
| Morteza Jafari | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Morteza Jafari | General Release | Fatburger North America, Inc. |
| Mother'S Cookies, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Mother'S Cookies, LLC | Assignment, Assumption, & Consent Agreement | GAC Franchising, LLC |
| Mp Vora, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Mr Empire, LLC | Release Agreement | FAT Brands GFG Royalty I, LLC |
| Mr Empire, LLC | Release Agreement | PM Franchising, LLC |
| Mr Kennedy, LLC | Release Agreement | GAC Franchising, LLC |
| Mrs Fields Famous Brands, LLC | Settlement and Release Agreement | GAC Franchising, LLC |
| Mrs Fiels Original Cookies, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| Mscw LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| MSRT FOODS, INC. | RTP - R01198 - Albany, San Pablo - 962 San Pablo Ave Albany, California 94706 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Mt Cookie Kings 101, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Mt Cookie Kings 101, Inc | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Mtm Sweets LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| MTM Sweets LLC | CNC.79154.872 - 4937 Belt Line Road Dallas, Texas 75254 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| MTM Sweets LLC | CNC.79154.872 - 4937 Belt Line Road Dallas, Texas 75254 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Mubarak Investments Corp | Settlement and Release Agreement | GAC Franchising, LLC |
| Mubarak Investments Corp | Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Mubo Business LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Muhammad Amir Langrail | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muhammad Amir Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muhammad Amir Langrial & Mahooda Begum Langrail | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muhammed Baqui | Release Agreement | Marble Slab Franchising, LLC |
| Muhammed Baqui Ad Adriana Baqui | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muhammed E Baqui | General Release | FAT Brands GFG Royalty I, LLC |
| Muhammed E Baqui | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Muhammed E Baqui & Adriana V Baqui | General Release | FAT Brands GFG Royalty I, LLC |
| Mula Creek Enterprises LLC | GAC.79537 Round Rock, TX - 4401 I 35 N Frontage Rd Round Rock, Texas 78664-2684 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Muzaffar Ali | General Release | Marble Slab Franchising, LLC |
| Muzaffar Langrail | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muzaffar Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muzaffar Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muzaffar Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muzaffar Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muzaffar Langrial | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Muzaffar Langrial & Zafar Iqbal Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Muzkanzehra Momin | Payment & Performance Guarantee | Marble Slab Franchising, LLC |
| MVS VENTURES, LLC | PM.30842 Thousand Oaks, CA - 378 W. Hillcrest Dr. Thousand Oaks, California 91360 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Mw Peace House Realty, LLC | General Release | Marble Slab Franchising, LLC |
| Mw Peace House Realty, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| MW Peace House Realty, LLC | MSC.952 - 11745 I-10 West San Antonio, Texas 78230 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| MY PIE IN THE SKY LLC | RTP - R00034 - Los Gatos/Pollard Road - 1472 Pollard Road Los Gatos, California 95032-1031 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Mya D Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Mya D Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Mya D Thuraisingam, As Trustee | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Myles Posner | Consent to Ownership Change and Mutual Release Agreement | Ponderosa Franchising Company LLC |
| N & F Internation USA Inc | Release Agreement | Marble Slab Franchising, LLC |
| N & F International USA, Inc. | CNC.79095.247 - 760 Gulfgate Center Mall Houston, Texas 77087 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| N & F International USA, Inc. | CNC.79095.247 - 760 Gulfgate Center Mall Houston, Texas 77087 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| N & R C, INC. | RTP - R00328 - Tarzana/Ventura Blvd. - 18365 Ventura Blvd. Tarzana, California 91356 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| N&F International USA, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| N&F International USA, Inc | Release Agreement | Marble Slab Franchising, LLC |
| N&F International USA, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| N&M Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| N&M Pretzels, Inc | Release Agreement | PM Franchising, LLC |
| N&M Pretzels, Inc | Release Agreement | PT Franchising, LLC |
| Nader Kashefi | RTP - R00542 - Alamo/Alamo Plaza - 150-A Alamo Plaza Alamo, California 94507 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Nafees Fatima Sattar | Release Agreement | PM Franchising, LLC |
| Nagaty, LLC | Release Agreement | PM Franchising, LLC |
| Nahida Syed | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Naia Sarl | Guaranty, Indemnification & Acknowledgment | Buffalo's Franchise Concepts Inc. |
| Naia Sarl | Guaranty, Indemnification & Acknowledgment | Fatburger North America, Inc. |
| Naia Sarl | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Najar Management, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Najar Management, Inc. | GAC.79788 - 4511 N Midkiff Road Midland, Texas 79705 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Najmulhasan Momin | Great American Cookies® Area Development Agreement | Fatburger North America, Inc. |
| Najmulhasan Momin | Marble Slab Creamery® Area Development Agreement | Marble Slab Franchising, LLC |
| Najneev Investment Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nanasi Tasker | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Nancy Miller | Great American Cookie Company, Inc. License | FAT Brands GFG Royalty I, LLC |
| Nancy Williams | General Release | Marble Slab Franchising, LLC |
| Nandwani's Restaurant Corp. | FZ - 5300 - Norco - 1255 Hamner Ave Norco, California 92860 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Nannette Forman | General Release | Marble Slab Franchising, LLC |
| Nanosoftek Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nanosoftek, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Nanosoftek, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nanum, Inc | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| Naranda Associates, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Narasimharrrao V Aluri | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Nashville Cookies & Cream LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Nashville Cookies & Cream LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nasir Ali | GAC-79741-Columbia, MO. - 2300 Bernadette Drive #5528 Columbia, Missouri 65203 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Nasir Nabulsi | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Natasha Gonzalez | General Release | Marble Slab Franchising, LLC |
| National Creative Group, Inc | Amendment to Agreement | Bonanza Restaurant Company LLC |
| National Creative Group, Inc | Amendment to Agreement | Ponderosa Franchising Company LLC |
| Nava Thuraisigam | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Nava Thuraisigam | Assignment & Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Nava Thuraisingam | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Nayla Simon Abusada | International License Agreement | Johnny Rockets Licensing, LLC |
| Nazar Maredia | General Release | Marble Slab Franchising, LLC |
| Nazlin Makani | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nazma Ali, Transferee's Principal | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Neetha R Gangu | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Neha, LLC | Release Agreement | PM Franchising, LLC |
| Neha, LLC | Assumption Agreement | PT Franchising, LLC |
| Neha, LLC | PM.22801 - 500 Westfarms Mall Farmington, Connecticut 6032 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Neha, LLC | PM.27153 - 500 Westfarms Mall Ste #D118 Farmington, Connecticut 6032 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Nely Boulos | Guaranty, Indemnification & Acknowledgment | GAC Franchising, LLC |
| Neptune YOLO Hospitality, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Neptune Yolo Hospitality, LLC | Consent to Transfer Agreement/Assignment Agreement/General Release | Hurricane AMT, LLC |
| Neptune YOLO Hospitality, LLC | HGW-695-Neptune Beach - Transferred 2nd time - 628-6 Atlantic Blvd Neptune Beach, Florida 32266 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Nestmate Franchise Group Inc | Addendum to Disclosure Document for the State of California | GAC Franchising, LLC |
| New Carbon Company, LLC | Purchase Agreement | Global Franchise Group, LLC |
| New Carbon Company, LLC | Purchase Agreement | Global Franchise Group, LLC |
| New York'S Best Yogurt, Inc | Release Agreement | PM Franchising, LLC |
| Newfield, LLC | General Release | Marble Slab Franchising, LLC |
| Newfield, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nexcen Brands, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| Nexima, Inc | Release Agreement | PT Franchising, LLC |

| | | |
|---|---|---|
| Nexima, Inc. | PM.23553 - 520 Del Monte Center U-526 Monterey, California 93940 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Ngoc "Tony" Nguyen | PM.30688 - 4500 N. Oracle Road Tucson, Arizona 85705 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Ngoc Ba Nguyen | Transfer & Release Agreement | PM Franchising, LLC |
| Ngoc Ba Nguyen & Tuyet T Do | Transfer & Release Agreement | PM Franchising, LLC |
| Ngrt, LLC | Transfer agreement, Release & Consent | MaggieMoo's Franchising, LLC |
| Ngrt, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| Nguyen Mai | Transfer & Release Agreement | GAC Franchising, LLC |
| Nguyen Mai, LLC | General Release | GAC Franchising, LLC |
| Nguyen Mai, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Nguyen Mai, LLC | GAC.79185 - 1910 Wells Road Orange Park, Florida 32073 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Nibras, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nicks Ny Pizzeria, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Nicolas W Bittle, Tarina G Bittle | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Nicole Curry | Transfer & Release Agreement | GAC Franchising, LLC |
| Nicole Curry | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nicole Hartmann | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Nicole Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Nicole Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Nicole Jenkins | Assignment and Assumption of Lease | The Johnny Rockets Group, Inc. |
| Nicole Simon Abusada | International License Agreement | Johnny Rockets Licensing, LLC |
| Niky Patel | Payment & Performance Guarantee | GAC Franchising, LLC |
| Niky Patel | Payment & Performance Guarantee | Marble Slab Franchising, LLC |
| Nimrah Yasmeen | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Nimrah Yasmeen Riz | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Ning'S Investment'S LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Ning'S Investments, LLC | Release Agreement | Marble Slab Franchising, LLC |
| Ning's Investments, LLC | MSC.115 - 20131 Highway 59, #1106 Humble, Texas 77338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ning's Investments, LLC | MSC.24 - 2000 Willowbrook Dr. Houston, Texas 77070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ning's Investments, LLC | CNC.GAC.79348.MSC.1258.Humble, Texas - 20131 Eastex Freeway Humble, Texas 77338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Ning's Investments, LLC | CNC.GAC.79348.MSC.1258.Humble, Texas - 20131 Eastex Freeway Humble, Texas 77338 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Nita Enterprises LLC | NG - 53 - Greenfield - 4341 East Baseline Road Suite 108 Gilbert, Arizona 85234 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Nizar Maredia | General Release | Marble Slab Franchising, LLC |
| Nnyddk Cortaro, LLC | Consent to Transfer Agreement | FAT Brands Fazoli's Native I, LLC |
| Noah Brother'S Corp | Addendum to License Agreement | Round Table Franchise Corporation |
| Noah Brother's Corp. | RTP - R01149 - Contra Costa Blvd/Pleasant Hill - 716 Contra Costa Blvd Pleasant Hill, California 94523 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| NOEC Corporation | PON - 2005 - Taipei City (Hsin Hu) - 2nd Floor, No. 68, Hsin Hu 2nd Road Taipei City, 114 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| NOEC Corporation | PON - 4520 - Taipei City (Roosevelt Rd.) - 2F, No. 85, Sec. 4, Roosevelt Road Taipei City, 106 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |

| | | |
|---|---|---|
| Noor El Hoda, Inc. | RTP - R00163 - Morgan Hill/Monterey St - 16740 Monterey Street Morgan Hill, California 95037-5105 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Noorjahan Dhanani | General Release | Marble Slab Franchising, LLC |
| Norfolk Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Norfolk Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC |
| Norfolk Pretzels, Inc. | PM.30768 - 1700 Market Lane Space #51A Norfolk, Nebraska 68701 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| North Ice Cream, Inc. | CNC.79203.505 - 1923 Taylor St. Houston, Texas 77007 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| North Ice Cream, Inc. | CNC.79203.505 - 1923 Taylor St. Houston, Texas 77007 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| North Point Station Lp | Assignment & Third Amendment of Lease | Round Table Development Company |
| North Point Station, Lp | Assignment & Third Amendment of Lease | Round Table Development Company |
| North Star Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Northern States Franchises, Inc | Bonanza Family Restaurant License Agreement | Bonanza Restaurant Company LLC |
| Northern States Restaurant Systems, | Bonanza Family Restaurant License Agreement | Bonanza Restaurant Company LLC |
| Northport Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Northport Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| NS CONFECTIONS LLC | GAC-79768-Appleton, Wisconsin - 4186 W. Wisconsin Avenue Appleton, Wisconsin 54913 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| NSGM LLC | RTP - HGW - R01247-Simi Valley_Sycamore Dr. - 2410 Sycamore Dr Simi Valley, California 93065 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| NU-BMJ, Inc | License Agreement | Puerto Rico Ponderosa Inc. |
| NU-BMJ, Inc | Addendum to License Agreement | Puerto Rico Ponderosa Inc. |
| Nugget One, Inc | Release Agreement | PM Franchising, LLC |
| Nugget One, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Nyack Rockets LLC | JR-115-Nyack - 2621 Palisades Center Dr. West Nyack, New York 10994 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| O C Hospitality Group Inc | Consent to Transfer Agreement | Johnny Rockets Licensing, LLC |
| O C Hospitality Group Inc. | JR - 769 - Westfield Mainplace Food Court - 2800 N. Main Street Santa Ana, California 92705 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Oakwood Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC |
| Oakwood Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC |
| Oakwood Pretzels, Inc | Ownership Change & Release Agreement | PM Franchising, LLC |
| Oakwood Pretzels, Inc. | PM.39101 - 4800 Golf Road Eau Claire, Wisconsin 54701 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| OC PIZZA RTP , INC | RTP-R01301-Mission Viejo_Marguerite Pkway - 25290 Marguerite Parkway, #D Mission Viejo, California 92692 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| OC Vitola LLC | RTP - R01394 - Lake Forest/Lambert Street - 22722 Lambert St., Ste. #1705 Lake Forest, California 92630 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Oglethorpe Pretzels, Inc | General Release | PM Franchising, LLC |
| Oglethorpe Pretzels, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Okc Creamery, LLC | General Release | Marble Slab Franchising, LLC |
| Okc Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| OKC Creamery, LLC | MSC.982 - 216 Johnny Bench Drive Oklahoma City, Oklahoma 73104 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Oklahoma State University Dining Services | Extension of License Agreement | Johnny Rockets Licensing, LLC |
| Old Tyme Foods, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Old Vail NNY LLC | NG - 48 - Tucson 4 (Old Vail Rd) - 10255 E Old Vail Rd Tucson, Arizona 85747 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Olde Tyme Foods, Inc | Release Agreement | GAC Franchising, LLC |
| Oliver Atwater LLC | Assignment & Assumption of Lease Agreement | Round Table Development Company |
| Olpw, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Om Sai Pr, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Om Shri Viabhav, Inc | Release Agreement | PM Franchising, LLC |
| One Sharp Cookie, LLC | Ownership Change & Release Agreement | GAC Franchising, LLC |
| One Sharp Cookie, LLC | Ownership Change & Release Agreement | Marble Slab Franchising, LLC |
| Orange Beach, AL - HGW of Orange Beach, LLC (Leubbert) | HGW-700-Orange Beach - 25755 Perdido Beach Blvd Orange Beach, Alabama 36561 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Orlas King | Confidentiality Agreement | Ponderosa Franchising Company LLC |
| Ostenberg Family, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Ostenberg Family, Inc. | RTP - R00109 - Half Moon Bay/Cabrillo Hwy N. - 50 Cabrillo Highway North Half Moon Bay, California 94019 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Owen Aronov | License Agreement | FAT Brands GFG Royalty I, LLC |
| Owen Aronoy | General Release | GAC Franchising, LLC |
| Owen Aronoy, Barry Blondheim & Alan Rosenthal | General Release | GAC Franchising, LLC |
| Owens Nelson | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| P & R Aspire Assets Corp | RTP - R01372 - Lakewood/Faculty Ave - 5250 Faculty Ave. Lakewood, California 90712 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| P & T Creamery, LLC | CNC.GAC.79570.MSC.445.Houston, Texas - 11460 Fuqua #850 Houston, Texas 77089 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| P & T Creamery, LLC | CNC.GAC.79570.MSC.445.Houston, Texas - 11460 Fuqua #850 Houston, Texas 77089 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| P Brian Couch | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| P Brian Couch | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| P Brian Couch | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| P&T Creamery, LLC | Release Agreement | Marble Slab Franchising, LLC |
| P@H Ventures, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Pacific Pizza, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Pacific Pizza, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Pacific Rock Inc | General Release | Johnny Rockets Licensing, LLC |
| Palagio Canal Creamery LLC | General Release | Marble Slab Franchising, LLC |
| Palagio Canal Creamery LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Palagio Canal Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Palagio Creamery, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Palm Beach Homes Concierge, LLC | General Release | GAC Franchising, LLC |
| Palm Beach Homes Concierge, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Palm City, FL - Hurricane Wings Palm City, LLC (S Liskaris) | HGW - 673 - Palm City - 2355 SW Martin Hwy Palm City, Florida 34990 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Palm Venture Capital, Inc | General Release | Fatburger North America, Inc. |
| Palm Venture Capital, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Palms Management Services, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Palvinder Signh, Balraj Mngat | Assignment, Assumption, and Consent | PT Franchising, LLC |

| | | |
|---|---|---|
| Palvinder Singh & Balraj Mangat | Release Agreement | PM Franchising, LLC |
| PamPam, Inc. | RTP- R00038 -Hayward_Foothill Blvd. - 22457 Foothill Blvd. Hayward, California 94541 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Panaburger, Sa | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Panaburger, Sa | Addendum to Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Panaburger, Sa | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Panamo Enterprises, Inc. | RTP - R00809 - San Mateo/South Norfolk Street - 1852 South Norfolk Street San Mateo, California 94403 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Papa Burger LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Papa Burger LLC | Equipment Rental Agreement (Lease) – Fatburger & Buffalos | GFG Management LLC |
| Papa Burger LLC | Equipment Rental Agreement (Lease) - Fatburger | GFG Management LLC |
| Papa Burger, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Papa Burger, LLC | General Release | Fatburger North America, Inc. |
| Papa Burger, LLC | FB - 109 - Hollywood - 1611 N. Vermont Ave. Hollywood, California 90027 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Papa Burger, LLC | FB - 31 - Studio City - 10600 1/2 Ventura Blvd. Studio City, California 91604 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Papa Burger, LLC | FBE - 1005 - Inglewood - 3020 Manchester Blvd. Inglewood, California 90305 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Papa Burger, LLC | FBE - 1005 - Inglewood - 3020 Manchester Blvd. Inglewood, California 90305 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Papa'S Cookies, LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Papf Roseburg, LLC | Assignment & Assumption of Leases | Round Table Development Company |
| Paradrew Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Paradrew, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Paradrew, Inc | General Release | PM Franchising, LLC |
| Park Enterprises, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Park Enterprises, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Park Enterprises, LLC | CNC.79227.338 - 452 N. Thompson Lane #B Murfreesboro, Tennessee 37129 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Park Enterprises, LLC | CNC.79227.338 - 452 N. Thompson Lane #B Murfreesboro, Tennessee 37129 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Parker, Inc. | RTP - R00166 - Kailua/Keolu - 1020-J Keolu Drive Kailua, Hawaii 96734 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Parks H Hicks | License Agreement | FAT Brands GFG Royalty I, LLC |
| Parks H Hicks | Construction Activity Assistance Agreement | FAT Brands GFG Royalty I, LLC |
| Parks H Hicks | Equipment Order Agreement | FAT Brands GFG Royalty I, LLC |
| Parks Hicks | License Agreement | FAT Brands GFG Royalty I, LLC |
| Parks Hicks | License Agreement | FAT Brands GFG Royalty I, LLC |
| Parks Hicks | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| Parks Hicks | License Agreement | GAC Franchising, LLC |
| Parkway Foods Group, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Parkway Foods Group, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Parkway Foods Group, LLC | CNP.79751.30897 Huntsville, AL - 2801 Memorial Pkwy Huntsville, Alabama 35801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Parkway Foods Group, LLC | CNP.79751.30897 Huntsville, AL - 2801 Memorial Pkwy Huntsville, Alabama 35801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Partech, Inc | Agreement for Equipment Sale | Fazoli's Restaurant Group, Inc. |
| Partech, Inc | Agreement for Equipment Sale | Fazoli's Systems Management, LLC |
| Partech, Inc | Amended & Restated Master Sale & Purchase Agreement | Fazoli's Systems Management, LLC |
| Partech, Inc | Limited License Agreement | Fazoli's Systems Management, LLC |
| Partech, Inc | Consulting Statement of Work | Fazoli's Systems Management, LLC |
| Partech, Inc | Software Early Experience Agreement | Fazoli's Systems Management, LLC |
| Partech, Inc | Consulting Statement of Work | Fazoli's Systems Management, LLC |
| Partech, Inc | Master Sale & Purchase Agreement | Fazoli's Systems Management, LLC |
| ParTech, Inc | POS Hardware & Software Agreement | FAT Brands Inc. |
| Pasadena Creamery, Inc | General Release | Marble Slab Franchising, LLC |
| Pasadena Creamery, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Pasadena Creamery, Inc. | CNC.79197.719 - 7730 Spencer Highway Pasadena, Texas 77505 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Pasadena Creamery, Inc. | CNC.79197.719 - 7730 Spencer Highway Pasadena, Texas 77505 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Paschke, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Pasta Again, LLC | FZ - 5342 - Little Rock, AR. - 11410 W. Markham Street Little Rock, Arkansas 72212 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Fazoli's Franchising Systems, LLC |
| Pasta Isles, Inc | Amendment | Fazoli's Systems Management, LLC |
| Pasta Joint LLC | Fourth Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Pasta Joint LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Pasta Joint LLC | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Pasta Joint LLC | Fazoli's Franchising Systems, LLC Area Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Pasta Joint LLC | Second Amendment To Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Pasta Joint, LLC | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Pasta Joint, LLC | Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Pasta Joint, LLC | Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Pasta Joint, LLC | Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Pasta Joint, LLC | FZ - 5332 - North Little Rock - 3701 Warden Road North Little Rock, Arkansas 72116 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Fazoli's Franchising Systems, LLC |
| Pasta Quik, LP | Amendment | Fazoli's Systems Management, LLC |
| Patdan, Inc | Assignment Assumption and Consent | GAC Franchising, LLC |
| Patnik Management, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Patnik Management, Inc | General Release | Marble Slab Franchising, LLC |
| Patnik Management, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Patnik Management, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Patricia D'Amato | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Patricio Perez | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Patrick Bonin & Karen Bonin | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Patrick Bonin & Karen Bonin | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Patrick J Kieny | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Patronix | Reward program administration services agreement | FAT Brands Inc. |
| Pattio, Lc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Patty Harkins | GAC.78779 - 200 Paul Huff Pkwy Cleveland, Tennessee 37312 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Paul & Anne Branco | License Agreement | FAT Brands GFG Royalty I, LLC |
| Paul Branco & Ann Branco | License Agreement | FAT Brands GFG Royalty I, LLC |
| Paul Branco & Ann Branco | Transfer & Release Agreement | GAC Franchising, LLC |
| Paul Branco & Ann Branco | Transfer & Release Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| Paul Dalrymple | BU-67-Hamilton Mill - 3450 Braselton Hwy Dacula, Georgia 30019 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Paul Dalrymple | BU - 125 - Acworth - 3161 Cobb Parkway NW, #490 Kennesaw, Georgia 30152 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Paul H Hicks & Robert C Mulliniks, Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Paul Nannar | Mutual Release | Round Table Franchise Corporation |
| Paul R Thurmond, Katie Thurmond | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Paul Scurka | Assignment of & Third Amendment to Lease | GAC Franchising, LLC |
| Paul Scurka | General Release | GAC Franchising, LLC |
| Paul Scurka & Aida Najar | Transfer & Release Agreement | GAC Franchising, LLC |
| Paul Yenish | General Release | PM Franchising, LLC |
| Pavilion Ice Cream LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Pavilion Ice Cream, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Paytronix Systems, Inc | Service Agreement | FAT Brands Inc. |
| Pcb Bun LLC | Transfer & Release Agreement | PM Franchising, LLC |
| PCB Bun LLC | CNP-79527.30852-Panama City Beach, FL - 100 Blue Fish Drive Panama City Beach, Florida 32413 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PCB Bun LLC | CNP-79527.30852-Panama City Beach, FL - 100 Blue Fish Drive Panama City Beach, Florida 32413 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Pcg Hospitality Group, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Pcg Hospitality Group, Inc | Amendment of Sublease & Lease Agreement | Round Table Development Company |
| Pcg Hospitality Group, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Pcg Hospitality Group, Inc | Assignment & Assumption of Lease Agreement | Round Table Franchise Corporation |
| Pecunia Pie, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Pecunia Pie, Inc | Purchase Agreement | Round Table Pizza, Inc. |
| PECUNIA PIE, INC. | RTP - R01103 - Prunedale/San Miguel Canyon Rd. - 8035 San Miguel Canyon Rd Prunedale, California 93907 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Pengwen, Ltd | Release Agreement | GAC Franchising, LLC |
| Pengwen, Ltd | Assignment, Assumption and Consent | GAC Franchising, LLC |
| Perpetual Pepperoni, Inc. | RTP - R00768 - Salinas/S Main St - 1160 S. Main Street Salinas, California 93901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Perry E Duckett | Release | Fazoli's Franchising Systems, LLC |
| Pesk Enterprises, LLC | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Peter G Vlandis | Assignment, Assumption & Consent Agreement | PM Franchising, LLC |
| Pete'S Properties, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Pete'S Properties, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| PG Restaurant LLC | RTP - R01098 - Hayward/Hesperian Blvd - 28545 Hesperian Blvd Hayward, California 94545 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| PG Restaurant LLC | RTP- R01250 -Alameda_Alameda Landing - 2640 Fifth St Alameda, California 94501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| PG Restaurant LLC | RTP - R01309 - San Jose/S. White - 3212 S. White Road San Jose, California 95148 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Phil Agee | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Phil Agee | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC |
| Phil Agee | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Philip Zimmerman | General Release | GAC Franchising, LLC |
| Phillip L Mace Jr | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Phillip Zimmerman | General Release | GAC Franchising, LLC |

| | | |
|---|---|---|
| PIER INVESTMENTS, INC. | CNC. GAC.79532. MSC. 1156. Jacksonville, Florida - 10281 MidTown Parkway Jacksonville, Florida 32246 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PIER INVESTMENTS, INC. | CNC. GAC.79532. MSC. 1156. Jacksonville, Florida - 10281 MidTown Parkway Jacksonville, Florida 32246 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Pigeon Forge Ventures Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Pigeon Forge Ventures Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| PIGEON FORGE VENTURES INC | CNC.79770.1247 Pigeon Forge, TN - 3676 Parkway Pigeon Forge, Tennessee 37863 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PIGEON FORGE VENTURES INC | CNC.79770.1247 Pigeon Forge, TN - 3676 Parkway Pigeon Forge, Tennessee 37863 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| PINK SPOON LLC | GAC.79657. Chattanooga, TN - 625 Signal Mountain Road Chattanooga, Tennessee 37405 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PINK SPOON LLC | GAC.79656.Chattanooga, TN - 6990 East Brainerd Road Chattanooga, Tennessee 37480 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 1172 - Alamodome - 100 Montana Street San Antonio, Texas 78203 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 1168 - Texas A & M University Kyle Field - 756 Houston Street College Station, Texas 77843 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 1149 - Camping World Stadium - 1 Citrus Bowl Place Orlando, Florida 32805 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 451 - FedEx Field 319 - 1600 FedEx Way Landover, Maryland 20785 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 450 - FedEx Field 129 - 1600 FedEx Way Landover, Maryland 20785 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 395 - FedEx Field 435 - 1600 FedEx Way Landover, Maryland 20785 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 394 - FedEx Field 340 - 1600 FedEx Way Landover, Maryland 20785 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 393 - FedEx Field 107 - 1600 FedEx Way Landover, Maryland 20785 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR - 1211 - Georgia World Congress Center - 285 Andrew Young International Blvd NW Atlanta, Georgia 30313 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pita Hut Enterprises XVI, LLC | JR- 1235- Las Vegas, Nevada - 3150 Paradise Road Las Vegas, Nevada 89109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Pizza Foods Inc | RTP - R00525 - San Francisco/Van Ness Avenue - 801 Van Ness Avenue San Francisco, California 94109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Pizza Gig, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Pizza Gig, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Pizza Gig, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Pizza Gig, Inc. | RTP - R01092 - Gig Harbor/Olympic Drive - 5500 Olympic Drive, #H101 Gig Harbor, Washington 98335 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| PIZZAONE LLC | RTP - R01273 - San Leandro, Doolittle Drive - 13700 Doolittle Drive #104 San Leandro, California 94577 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| PK II Tanasbourne Village LP | Assignment and Assumption of Lease | Round Table Development Company |
| PK II Tanasbourne Village LP | Assignment and Assumption of Lease | Round Table Development Company |
| Pongo's LLC | Guaranty | Fazoli's Joint Venture, Ltd. |
| Pongo's LLC | Waiver of Right of First Refusal Letter | Fazoli's Joint Venture, Ltd. |
| Pooya, Inc. | RTP - R00083 - Gilroy/First Street - 815 First Street Gilroy, California 95020 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Porkchop Hill Farms Inc. | PON - 871 - Vincennes - 2625 Hart St. Vincennes, Indiana 47591 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| Port Allen Cookies & Cream, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Port Allen Cookies & Cream, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Praireville Cookies, LLC | Ownership Change & Release Agreement | GAC Franchising, LLC |
| Praireville Cookies, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Praireville Cookies, LLC | Ownership Change & Release Agreement | Marble Slab Franchising, LLC |
| Praireville Cookies, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Prakash Patel | General Release | GAC Franchising, LLC |
| Prashant Patel | Co-Brand Addendum to Area Development Agreement | Marble Slab Franchising, LLC |
| Prashant Patel | Marble Slab Creamery Area Development Agreement | Marble Slab Franchising, LLC |
| Prashant Patel | General Release | Marble Slab Franchising, LLC |
| Prashant Patel | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Prater Hill Enterprises, LLC | General Release | GAC Franchising, LLC |
| Praveen LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Praveen, LLC | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Praveen, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Premier Restaurants, LLC- King, Bill - Jacksonville, FL | HGW - 711 - Bartram (Jacksonville) - 12547 Bartram Park Blvd, 205 Jacksonville, Florida 32258 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Pret-Ns, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Pret-Ns, LLC | General Release | PM Franchising, LLC |
| Pret-Ns, LLC | Release Agreement | PM Franchising, LLC |
| Pret-Ns, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Pretz, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Pretz, LLC | PM.30795 - 246-056 Kamehameha Hwy #285 Kaneohe, Hawaii 96744 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Pretz, LLC | PM.30676 - 4211 Waialae Avenue Honolulu, Hawaii 96816 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Pretzel Foods, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Pretzel Place, LLC | General Release | PM Franchising, LLC |
| Pretzel Place, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Pretzel Place, LLC | PM.30799 - 5488 South Padre Island Drive Corpus Christi, Texas 78411 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Pretzel Special, Inc | Release Agreement | PM Franchising, LLC |
| Pretzel Special, Inc | Release Agreement | PT Franchising, LLC |
| Pretzel Special, Inc | Release Agreement | PT Franchising, LLC |
| Pretzel Time Franchising, LLC | Release Agreement | PM Franchising, LLC |
| Pretzel Time Of Middleton, Inc | Extension Amendment | PM Franchising, LLC |
| Pretzel Time Of Middleton, Inc | Release Agreement | PT Franchising, LLC |

| | | |
|---|---|---|
| Pretzel Time of Middletown, Inc. | PM.23501 - 1 North Galleria Dr Space C-110 Middletown, New York 10941 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Pretzel Time of New York | Territory Support Agreement | PT Franchising, LLC |
| Pretzel Time, Inc | Release Agreement | PM Franchising, LLC |
| Pretzel Time, Inc | Release Agreement | PM Franchising, LLC |
| Pretzel Time, Inc | Baking Kiosk Addendum | PT Franchising, LLC |
| Pretzelmaker Franchising, LLC | Release Agreement | PM Franchising, LLC |
| Pretzelmaker Inc | Release Agreement | PM Franchising, LLC |
| Pretzels Of Coral Ridge Inc | Release Agreement | PM Franchising, LLC |
| Priman, LLC | General Release | GAC Franchising, LLC |
| Priman, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Priman, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Priman, LLC | Release Agreement | PM Franchising, LLC |
| Priman, LLC | Release Agreement | PM Franchising, LLC |
| Priman, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Priman, LLC | CNCP.79301.30817.1168.San Marcos, Tx. - 4015 Interstate 35 Frontage Rd San Marcos, Texas 78666 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Priman, LLC | PM.30283 - 2310 SW Military Dr Ste 110 San Antonio, Texas 78224 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Priman, LLC | CNCP.79301.30817.1168.San Marcos, Tx. - 4015 Interstate 35 Frontage Rd San Marcos, Texas 78666 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Priman, LLC | CNCP.79301.30817.1168.San Marcos, Tx. - 4015 Interstate 35 Frontage Rd San Marcos, Texas 78666 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Primo Brands LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Primo Brands LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Primo Brands LLC | Transfer & Release Agreement | PM Franchising, LLC |
| PRIMO BRANDS, LLC | PM.30839.Fort Smith. AR. - 5111 Rogers Avenue Fort Smith, Arkansas 72903 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| PRIMO BRANDS, LLC | GAC.79440.Rogers.AR. - 2203 Promenade Boulevard Rogers, Arkansas 72758 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PRIMO BRANDS, LLC | GAC.79437.Texarkana, Texas - 2400 Richmond Texarkana, Texas 75503 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PRIMO BRANDS, LLC | GAC.79439.Fort Smith, AR. - 5111 Rogers Avenue Ft. Smith, Arkansas 72903 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PRIMO BRANDS, LLC | GAC-79438-Oklahoma City,OK - 2501 W. Memorial Road Oklahoma City, Oklahoma 73134 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PRIMO BRANDS, LLC | GAC.79568 Joplin, Mo. - 101 Rangeline Joplin, Missouri 64801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PRIMO BRANDS, LLC | GAC.79567 Springfield - KIOSK - 2825 S Glenstone Ave. Springfield, Missouri 65804 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PRIMO BRANDS, LLC | GAC.79566 Springfield - 2825 S Glenstone Ave Springfield, Missouri 65804 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| PRISHA INVESTMENTS INC. | GAC.79750 Chattanooga, TN - KIOSK - 2100 Hamilton Place Blvd Chattanooga, Tennessee 37421 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| PRISHA INVESTMENTS INC. | GAC.79749 Chattanooga, TN - 2100 Hamilton Place Blvd Chattanooga, Tennessee 37421 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Prisha, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Priya's, Inc | Assignment, Assumption, and Consent | PT Franchising, LLC |
| Professional Preparation, Inc | Release of Claims | PM Franchising, LLC |
| Professional Preparation, Inc | Transfer Agreement, Release & Consent | PM Franchising, LLC |
| Promenade Grill & Wings, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Promenade Grill & Wings, LLC | General Release | Hurricane AMT, LLC |
| ProVentur International, Inc. | RTP - R00665 - Tacoma/South Hosmer - 7921 South Hosmer, Suite A-1 Tacoma, Washington 98408 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| ProVentur International, Inc. | RTP - R00612 - Tacoma/N Pearl - 2629 N. Pearl Tacoma, Washington 98407 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| ProVentur International, Inc. | RTP - R00821 - University Place/27th Street W - 7011 27th Street West University Place, Washington 98466 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Provocative Provolone, Inc. | RTP - R00057 - Soquel/41st Avenue - 2690 41st Avenue Soquel, California 95073 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Pt Global Food Indonesia | First Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Pt Global Food Indonesia | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Pt Riyanti Investama International | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Pt Riyanti Investama International | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Pt Riyanti Investama International | International First Renewal License Agreement | Johnny Rockets Licensing, LLC |
| Pt Riyanti Investama International | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Pt Riyanti Investama International | Restaurant Addendum to Master Develop Agreement | Johnny Rockets Licensing, LLC |
| Puja, LLC | Transfer & Release | Marble Slab Franchising, LLC |
| Punjab Enterprises LLC | Addendum to Fatburger North America, Inc Disclosure Document for the State of California | Fatburger North America, Inc. |
| Pyramid Crossgates Co - Landlord | Assignment and Assumption of Lease | PT Franchising, LLC |
| Pz, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Qsr Seattle Partners, LLC | Assignment, Assumption, & Consent | PT Franchising, LLC |
| Qsr Seattle Partners, LLC | Assignment, Assumption, and Consent | PT Franchising, LLC |
| Quan Pearley | Payment & Performance Guarantee | GAC Franchising, LLC |
| Qumars & Homeira Bamshadfard | RTP - R01060 - Irvine/Yale Ave - 13925 Yale Avenue, Suite 135 Irvine, California 92620 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| R & B Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| R & B Cookies, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| R & J Bishop Investments, LLC | Amendment No 2 - Transfer of Ownership | FAT Brands GFG Royalty I, LLC |
| R & J Bishop Investments, LLC | Release of Claims | FAT Brands GFG Royalty I, LLC |
| R & J Bishop Investments, LLC | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| R & M Young, Inc. | RTP - R00091 - Encinitas/Encinitas Blvd. - 1321 Encinitas Blvd. Encinitas, California 92024 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| R.T. Of Alameda - A Limited Partnership | RTP - R00220 - Alameda/Blanding Avenue - 2651 H Blanding Avenue Alameda, California 94501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| R2S Enterprises, LLC | MSC.760 - 130 N. Denton Tap Rd Coppell, Texas 75019 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ra Gibson Enterprises | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Ra Gibson Enterprises | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Rachhpal S Nannar | Mutual Release | Round Table Franchise Corporation |
| Rack Enterprises | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Radha Mohan Enterprise Inc. | CNC.79383.709 - 1440 Hwy 77 N Waxahachie, Texas 75165 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Radha Mohan Enterprise Inc. | CNC.79383.709 - 1440 Hwy 77 N Waxahachie, Texas 75165 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Radha Mohan Enterprise, Inc | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Radhavi Group, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Radhavi Group, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Radhavi Group, Inc | Transfer & Release Agreement | Marble Slab Franchise Brands, LLC |
| Radhavi Group, Inc | General Release | Marble Slab Franchising, LLC |
| Radhavi Group, Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Radhavi Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Radhavi Group, Inc. | CNC.79560.1190 San Antonio, TX - 22506 US HWY 281 North San Antonio, Texas 78258 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Radhavi Group, Inc. | CNC.79540.1163 San Antonio, TX - 9110 N Loop 1604 San Antonio, Texas 78249 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Radhavi Group, Inc. | CNC.79560.1190 San Antonio, TX - 22506 US HWY 281 North San Antonio, Texas 78258 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Radhavi Group, Inc. | CNC.79540.1163 San Antonio, TX - 9110 N Loop 1604 San Antonio, Texas 78249 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Rafael & Maria Vasquez | RTP - R01094 - Orange/Katella Avenue - 1737 E. Katella Avenue Orange, California 92867 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Rafael & Maria Vasquez | RTP - R01082 - West Covina/S. Azusa - 2270 S Azusa Ave #D West Covina, California 91792 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Rafael & Maria Vasquez | RTP - R00966 - Foothill Ranch/Portola Pkwy - 27472 Portola Parkway, Suite 201 Foothill Ranch, California 92610 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Rafael & Maria Vasquez | RTP - R01078 - Oceanside/Marron - 3440 Marron Road Oceanside, California 92054 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Round Table Franchise Corporation |
| Rafael & Maria Vasquez | RTP - R00837 - Dana Point/Golden Lantern - 32525 B Golden Lantern Dana Point, California 92629 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Rafael & Maria Vasquez | RTP - R00476 - Santa Ana/S. Bristol - 2860 S. Bristol Street, C-2 Santa Ana, California 92704 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Rafael Aguirre | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Rafael Aguirre | License Agreement | Johnny Rockets Licensing, LLC |
| Rafael Aguirre | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Rafael Aguirre | License Agreement | Johnny Rockets Licensing, LLC |
| Rafael Aguirre | General Release | Johnny Rockets Licensing, LLC |
| Rafael Aguirre | License Agreement | Johnny Rockets Licensing, LLC |
| Rafael Aguirre Gomez | License Agreement | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Rafael Vasquez, Jr | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Raghava Enterprises, Inc. | RTP - R00405 - Diamond Bar/Grand Avenue - 1139 Grand Avenue Diamond Bar, California 91765 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Rahim Manesiya | Transfer & Release Agreement | GAC Franchising, LLC |
| Rahim Manesiya | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Rahulbhai Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Rahulbhai Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Rai & Sodhi Inc | FB-1355-Sanger, Texas - 2040 N. Stemmons Street Sanger, Texas 76266 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Rai & Sodhi, Inc | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Rai & Sodhi, Inc | Guaranty, Indemnification, & Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Rai & Sodhi, Inc | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. |
| Rai & Sodhi, Inc | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. |
| Raising Dough, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Raising Dough, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Raj Ghosh | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| Raj Pooni | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Raj Pooni | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Raja David Yasin | General Release | Marble Slab Franchising, LLC |
| Rajat Ghosh | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| Rajita Padala | Payment & Performance Guarantee | GAC Franchising, LLC |
| Rajita Padala | Payment & Performance Guarantee | Marble Slab Franchising, LLC |
| Rajiv Grover | General Release | GAC Franchising, LLC |
| Rajneev Investment Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Rajwinder Singh | Guaranty, Indemnification, & Acknowledgement | Fatburger North America, Inc. |
| Rakesh Patel | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Ralph Bohn | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Ralph Bohn | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Ralph Bohn | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Ralph Bohn | First Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Ram LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Ram, LLC | Release Agreement | PM Franchising, LLC |
| Ramesh Rupani, Bharti Rupani | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Ran Management | Addendum to Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| Ran Management | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| Ran Management | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| RANCHERO RETAIL STORE, INC. | FBE-1267-Hesperia - 11510 Fashion Court Hesperia, California 92345 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| RANCHERO RETAIL STORE, INC. | FBE-1267-Hesperia - 11510 Fashion Court Hesperia, California 92345 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Randal Turner | Assignment, Assumption, & Consent | MaggieMoo's Franchising, LLC |
| Randolph Waldman | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Randolph Waldman | Confidentiality & Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Randolph Waldman | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Randy D Lippert | Additional Release Agreement | GAC Franchising, LLC |
| Randy D Lippert | Additional Release Agreement | Marble Slab Franchising, LLC |
| Rangeline Cookie, LLC | CNC-GAC-79372-MSC-1064 - 4439 Rangeline Rd Mobile, Alabama 36619 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Rangeline Cookie, LLC | CNC-GAC-79372-MSC-1064 - 4439 Rangeline Rd Mobile, Alabama 36619 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ranie, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Ranie, LLC | Transfer & Release Agreement | PM Franchising, LLC |
| Ranjeet Singh | Assignment, Assumption & Consent Agreement | Round Table Franchise Corporation |
| Ran-Starr, Inc. | PON - 882 - Ludington - U.S. 31/10 & Meyers St Ludington, Michigan 49431 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| Raol Biteng & Chona Biteng | Assignment, Assumption & Consent Agreement | PT Franchising, LLC |

| | | |
|---|---|---|
| Rashid Saleem, Transferor | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Raul Fosca De Las Casas | International License Agreement | Johnny Rockets Licensing, LLC |
| Raul Montalvo Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Ravian | General Release | GAC Franchising, LLC |
| Ravian, Inc | General Release | GAC Franchising, LLC |
| Ravinder Grewal | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Ravneet Singh | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Ravneet Singh | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Ravneet Singh | Guaranty, Indemnification & Acknowledgment | Fatburger North America, Inc. |
| Ray Homami & Mary Homami 2014 Trust | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Rayben, LLC | MSC.12 - 585 West Bay Area Blvd. Webster, Texas 77598 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Rayborn East Texas Ice Cream (RETIC) Limited Liability Company | CNC.79206.960 - 2425 North Street Nacogdoches, Texas 75965 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Rayborn East Texas Ice Cream (RETIC) Limited Liability Company | MSC.959 - 1817 Tulane Dr. Lufkin, Texas 75901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Rayborn East Texas Ice Cream (RETIC) Limited Liability Company | GAC.79325 - 4600 South Medford Dr Lufkin, Texas 75901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Rayborn East Texas Ice Cream (RETIC) Limited Liability Company | CNC.79206.960 - 2425 North Street Nacogdoches, Texas 75965 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Razzaaqu Inc | Release Agreement | Marble Slab Franchising, LLC |
| Rb Yogurt LLC | Release Agreement | PM Franchising, LLC |
| Rb Yogurt LLC | Release Agreement | PM Franchising, LLC |
| Rd Abukaf, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Readycap Lending, LLC | Franchisor Agreement | Round Table Franchise Corporation |
| Red Rombo Group Sa De Cv | Consent to Transfer Agreement (Mura-United States of Mexico) | Fatburger North America, Inc. |
| Red Rombo Group SA DE CV | FBE- 1335- Insurgentes Sur, Mexico - Av. Insurgentes Sur 1066, Ciudad de México, 03100 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Red Rombo Group SA DE CV | FBE-1334-Tezontle, Mexico - Avenida Canal de Tezontle 1512, Col. Alfonso Ortiz Tirado Ciudad de México,, 09020 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Red Rombo Group SA DE CV | FBE-1383-Cuauhtemoc, Ciudad de Mexico - Iztaccihuatl 6, Hipódromo, Cuauhtémoc,, 06100 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Red Rombo Group SA DE CV | FBE- 1335- Insurgentes Sur, Mexico - Av. Insurgentes Sur 1066, Ciudad de México, 03100 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Red Rombo Group SA DE CV | FBE-1334-Tezontle, Mexico - Avenida Canal de Tezontle 1512, Col. Alfonso Ortiz Tirado Ciudad de México,, 09020 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Red Rombo Group SA DE CV | FBE-1383-Cuauhtemoc, Ciudad de Mexico - Iztaccihuatl 6, Hipódromo, Cuauhtémoc,, 06100 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Redennis Cabral | Addendum to Disclosure Document for the State of Virginia | GAC Franchising, LLC |
| REDWOOD FOODS CORPORATION | RTP- R01385- Pedley - 7732 Limonite Avenue Riverside, California 92509-5314 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Reeya, Inc | General Release | GAC Franchising, LLC |
| Reeya, Inc | Transfer & Release Agreement | GAC Franchising, LLC |
| Reeya, Inc | Release Agreement | PM Franchise Brands, LLC |
| Reeya, Inc | Transfer & Release Agreement | PM Franchising, LLC |
| Reeya, Inc | Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Reeya, Inc. | PM.23710 - 463 Brandon Town Center Mall Brandon, Florida 33511 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Refresh Travel Plaza Inc | Addendum to Fatburger North America, Inc Disclosure Document | Fatburger North America, Inc. |
| Regiany Ciappina De Souza | Guaranty & Subordination Agreement | Johnny Rockets Licensing, LLC |
| Regiany Ciappina De Souza | Johnny Rockets Licensing, LLC International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Reinabelle Food Services, INC | FB- 57- Buena Park - 7984 La Palma Ave. Buena Park, California 90620 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Reinabelle Food Services, INC | FBE- HDOS- 1351- Central and Slauson - 5867 S. Central Avenue Los Angeles, California 90001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Reinabelle Food Services, INC | FBE - 1044 - Carson (Los Angeles) - 501 Albertoni St. Carson, California 90746 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Reinabelle Food Services, INC | FBE - 1044 - Carson (Los Angeles) - 501 Albertoni St. Carson, California 90746 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Reinabelle Food Services, INC | FBE- HDOS- 1351- Central and Slauson - 5867 S. Central Avenue Los Angeles, California 90001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Reinabelle Food Services, LLC | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| Reinabelle Food Services, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Reinabelle Food Services, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Resher, LLC | Consent To Transfer Agreement | Fatburger North America, Inc. |
| Resher, LLC | General Release | Fatburger North America, Inc. |
| Resher, LLC | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. |
| Reshet, LLC | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Reshet, LLC | Addendum to Consent to Transfer Agreement | Fatburger North America, Inc. |
| Reshet, LLC | General Release | Fatburger North America, Inc. |
| Reshet, LLC | Guaranty, Indemnification, & Acknowledgment | Fatburger North America, Inc. |
| Reshet, LLC (Arama) - Issaquah_Redmond, WA | FBE - 82 - Issaquah - 6220 East Lake Sammamish Pkwy SE Issaquah, Washington 98029 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Reshet, LLC (Arama) - Issaquah_Redmond, WA | FBE - 82 - Issaquah - 6220 East Lake Sammamish Pkwy SE Issaquah, Washington 98029 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Reshma Khan | General Release | Marble Slab Franchising, LLC |
| Retic, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Retic, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| RETIC, LLC | Acknowledgment and Release | GAC Franchising, LLC |
| Retic, LLC | Transfer & Release Agreement | GAC Franchising, LLC |
| Retic, LLC | General Release | GAC Franchising, LLC |
| Retic, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| RETIC, LLC | Acknowledgment and Release | Marble Slab Franchising, LLC |
| Retic, LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| RFD, Inc. | FZ - 5043 - FAYETTEVILLE - 538 N McPherson Church Rd Fayetteville, North Carolina 28303 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Rg Sr 434 LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| RG SR 434 LLC | HGW-685-Longwood, FL - 2401 W SR 434 Longwood, Florida 32779 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| RGV Best Burger, LLC | JR - 794 - South Padre Island Texas - 410 Plaza Blvd, Suite 108 South Padre Island, Texas 78597 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Rhoda J Salem & Mahmoud M Alkhyyat | Transfer & Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Rhode Rockets, Inc. | JR-657-Connecticut Post - 1201 Boston Post Rd Milford, Connecticut 06460 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Rhode Rockets, Inc. | JR - 197 - Providence Place - 59 Providence Place Providence, Rhode Island 02903 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Rhonda Quinlan | General Release | Marble Slab Franchising, LLC |
| Rhonda Quinlan | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Ricardo Bird | License Agreement | FAT Brands Royalty I, LLC |
| Ricardo Bird, Joseph P Mccloskey & Samuel H Jove | License Agreement | FAT Brands Royalty I, LLC |
| Rich Greenstein | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Richard C Arrington | Assignment, Assumption & Consent Agreement | GAC Franchising, LLC |
| Richard C Arrington | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC |
| Richard C Arrington | Assignment, Assumption, & Consent Agreement | MaggieMoo's Franchising, LLC |
| Richard C Arrington | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Richard Chorr | Addendum to Multi-Unit Restaurant Agreement (Haskins, Chorr, Zhang, Yu - CA) | Fatburger North America, Inc. |
| Richard Chorr | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Richard E Allen & Dianna L Allen | License Agreement | FAT Brands GFG Royalty I, LLC |
| Richard E Allen & Dianna L Allen | Release Agreement | GAC Franchising, LLC |
| Richard L & Jessica A Bishop, Andrew Rossi | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Richard Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Richard Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Richard Pizitz | License Agreement | GAC Franchising, LLC |
| Richard Pizitz | License Agreement | GAC Franchising, LLC |
| Richard Pizitz | License Agreement | GAC Franchising, LLC |
| Richard Pizitz Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Richard Pizitz, Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Richard Pizitz, Merritt Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Richard R La Vigne | License Agreement | FAT Brands Royalty I, LLC |
| RIFY Corp | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Rina, LLC | PM.27129 - 194 Buckland Hills Dr Ste 1126 Manchester, Connecticut 6040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Rine Brothers Inc | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Rine Brothers Inc. | MSC.1160 - 7601 N Macarthur Blvd Irving, Texas 75063 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ripon Pizza's, Inc. | RTP - R00939 - Ripon/N Wilma Ave - 150 N Wilma Avenue, Suite 5 Ripon, California 95366 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Rita Patel | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Rita Patel | MSC.870 - 4106 Dowlen Road Beaumont, Texas 77706 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Riyanti Investments | JR - 1087 - Seminyak - Kayu Aya No. 40 Oberoi Kuta Seminyak Bali, Bali 80361 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Riyanti Investments | JR - 774 - Sahid Sudirman Center - Jl. Jenderal Sudirman 86, Kawasan Sahid City Unit A Central Jakarta, 10220 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Riyanti Investments | JR - 582 - Beachwalk Kuta Bali - Sahid Kuta Lifestyle Resort, Beachwalk Shopping Center Jl. Pantai Kuta Bali Unit L1/C1 Bali, 80361 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Riyanti Investments | JR - 1074 - Jakarta International Airport 1 - Soekarno Hatta Airport Jakarta, Terminal 3 1st floor International Area Tangerang, Banten 19120 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Riyanti Investments | JR- 1264- Icon Bali Mall - Jalan Danu Tamblingan No.27 Bali, 80228 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Riyanti Investments | JR- 1272- Ngurah Rai International Airport Bali - I Gusti Ngurah Rai Airport Bali, International Departure Bali, Banten 80361 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Rk Altus LLC | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Rk Mundare, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Rl Serrano Enterprises, Inc | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Rl Serrano Enterprises, Inc | Mutual Release (As of Issue Date) | Round Table Franchise Corporation |
| RL Serrano Enterprises, Inc. | RTP - R00168 - Escondido/E. Washington Avenue - 1161 E. Washington Avenue Escondido, California 92025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RL Serrano Enterprises, Inc. | RTP - R00839 - Escondido/W. Country Club - 555 W. Country Club Lane, # J Escondido, California 92026 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Rob Hearden | Assignment and Assumption | Fazoli's Franchising Systems, LLC |
| Robert & Elizabeth Quinilty | CNC.79264.993 - 4101 Roswell Rd Marietta, Georgia 30062 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Robert & Elizabeth Quinilty | CNC.79264.993 - 4101 Roswell Rd Marietta, Georgia 30062 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Robert & Rosemary Fojtik | CNC.79331.1052 - 1245 Main St Buda, Texas 78610 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Robert & Rosemary Fojtik | CNC.79295.1021 - 850 William D Fitch Pkwy College Station, Texas 77845 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Robert & Rosemary Fojtik | CNC.79331.1052 - 1245 Main St Buda, Texas 78610 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Robert & Rosemary Fojtik | CNC.79295.1021 - 850 William D Fitch Pkwy College Station, Texas 77845 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Robert A Damon | General Release | Johnny Rockets Licensing, LLC |
| Robert Azinian | Release Agreement | Johnny Rockets Licensing, LLC |
| Robert Bragg | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Robert Bragg | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Robert Bragg | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Robert Burger | Transfer and Release Agreement | PM Franchising, LLC |
| Robert C Mulliniks, Jr | License Agreement | FAT Brands GFG Royalty I, LLC |
| Robert C Mulliniks, Jr | Construction Activity Assistance Agreement | FAT Brands GFG Royalty I, LLC |
| Robert C Mulliniks, Jr | Equipment Order Agreement | FAT Brands GFG Royalty I, LLC |
| Robert Colucci, Dario De Luca and Pino Vitti | Confidentiality and Restrictive Covenant Agreement | GAC Franchising, LLC |
| Robert Colucci, Dario De Luca and Pino Vitti | Confidentiality and Restrictive Covenant Agreement | PM Franchising, LLC |
| Robert D Boselli | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Robert Dunn | General Release | GAC Franchising, LLC |
| Robert Fojtik and Rosemary Fojtik | Transfer and Release Agreement | GAC Franchising, LLC |
| Robert Hassur | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Robert J Gagne, Jr | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Robert K Sherrer & Oarrie Sherrer | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| Robert Kojtik and Rosemary Fojtik | Transfer and Release Agreement | GAC Franchising, LLC |
| Robert L Serrano, Jr | Mutual Release (As of Issue Date) | Round Table Franchise Corporation |
| Robert Montieth | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Robert Mulliniks | License Agreement | FAT Brands GFG Royalty I, LLC |
| Robert Mulliniks | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| Robert Mulliniks | License Agreement | GAC Franchising, LLC |
| Robert Mullinkiks | License Agreement | FAT Brands GFG Royalty I, LLC |
| Robert Newman | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Robert Penn | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Robert Tanner | Termination and Release Agreement | GAC Franchising, LLC |
| Robert Tanner | General Release | GAC Franchising, LLC |
| Robert Tanner | Transfer and Release Agreement | GAC Franchising, LLC |
| Robert Thacker | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Robert Thacker | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Robert Williams | General Release | Marble Slab Franchising, LLC |
| Roberts Brand LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Roberts Brand LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Roberts Brands LLC | CNP.79554.30881 Atlanta, GA - 2841 Greenbriar Pkwy Atlanta, Georgia 30331 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Roberts Brands LLC | CNP.79554.30881 Atlanta, GA - 2841 Greenbriar Pkwy Atlanta, Georgia 30331 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Robie Juanice Seltzer | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Rocaconn, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Rocket Garden LLC | JR-139-Jersey Gardens - 651 Kapkowski Road, Sp. 2069 Elizabeth, New Jersey 07201 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Rocket Treats LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Rocket Treats LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Rocket, LLC | General Release | Johnny Rockets Licensing, LLC |
| Rockneva, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Rocneva, Inc | General Release | Johnny Rockets Licensing, LLC |
| RocNeva, Inc | General Release | Johnny Rockets Licensing, LLC |
| Rocneva, Inc. | JR - 438 - Aliante Hotel & Casino - 7300 Aliante Pkwy North Las Vegas, Nevada 89084 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Rocneva, Inc. | JR - 432 - Silverton Casino - 3333 Blue Diamond Rd, Suite 101 Las Vegas, Nevada 89139 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Rod Rezvani | Addendum to Fatburger North America (AZ) | Fatburger North America, Inc. |
| Rod Rezvani | Equipment Rental Agreement | GFG Management LLC |
| Rod Rezvani | FBE - 1269 - Ehrenberg, AZ - 14283 I-10 Frontage Rd. Ehrenberg, Arizona 85334 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Rod Rezvani | FBE - 1269 - Ehrenberg, AZ - 14283 I-10 Frontage Rd. Ehrenberg, Arizona 85334 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Rod Ticknor | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Rodney C Converse | Bonanza Family Restaurant License Agreement | Bonanza Restaurant Company LLC |
| Rodney M Keys, Sr | Development Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto including assignment and assumptions of development rights) | Fazoli's Franchising Systems, LLC |
| Rodney V Sutton | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Rodriguez Cruz Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Rodriguez Cruz Enterprises, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| RODRIGUEZ CRUZ ENTERPRISES, LLC | CNC.79565.1193 Mansfield, TX - 3540 E Broad St Mansfield, Texas 76063 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| RODRIGUEZ CRUZ ENTERPRISES, LLC | CNC.79565.1193 Mansfield, TX - 3540 E Broad St Mansfield, Texas 76063 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Roger Atwell | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Rogue Valley Pretzelmaker, LLC | Release Agreement | PM Franchising, LLC |
| Roll That Dough Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Roll That Dough Inc | GAC.79250 - 2310 SW Military Drive San Antonio, Texas 78224 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Roll That Dough, Inc | General Release | GAC Franchising, LLC |
| Roll That Dough, Inc | Assignment of and Third Amendment to Lease | GAC Franchising, LLC |
| Rollin' In Dough, Inc | Assignment and Assumption | Round Table Franchise Corporation |
| Rolling Hills Casino | Co-Branding Addendum | Fatburger North America, Inc. |
| Rolling Hills Casino | FBE-1273-Rolling Hills Casino - 2655 Everett Freeman Way Corning, California 96021 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Rolling Hills Casino | FBE-1273-Rolling Hills Casino - 2655 Everett Freeman Way Corning, California 96021 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Rolling In Dough Cookie Co | Cookie Cart Amendment to License Agreement | FAT Brands GFG Royalty I, LLC |
| Rolling In Dough Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC |
| Rolling In Dough Cookie Co | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| Rolling In Dough Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC |
| Rolling In Dough Cookie Co | License agreement | FAT Brands GFG Royalty I, LLC |
| Rolling In Dough Cookie Co | License Agreement | FAT Brands GFG Royalty I, LLC |
| Rolling in Dough Cookie Co | Transfer and Release Agreement | GAC Franchising, LLC |
| Rolling In Dough Cookie Co | Settlement and Release Agreement | GAC Franchising, LLC |
| Rolling In Dough Cookie Co | License Agreement | GAC Franchising, LLC |
| Rolling in Dough Cookie Company | Transfer and Release Agreement | GAC Franchising, LLC |
| Rolling-N-Dough, LLC | General Release | GAC Franchising, LLC |
| Rolling-N-Dough, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Rolling-N-Dough, LLC | Assignment, Assumption, and Consent Agreement | GAC Franchising, LLC |
| Rolling-N-Dough, LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Rolling-N-Dough, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Rome Café, LLC | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| Ron Chadwick | RTP-R01369-Colorado Springs, CO. - 7340 N. ACADEMY BLVD. Colorado Springs, CO 80920 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Ronald C Switzer | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| Ronald C Switzer, Jr | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Ronald Switzer | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Ronmar Enterprises | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Ronmar Enterprises, Inc | Release Agreement | MaggieMoo's Franchising, LLC |
| Ronmar Enterprises, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Rose of Sharon, Lc | Guaranty | GAC Franchising, LLC |
| Rose of Sharon, Lc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Rose of Sharon, LC | Release Agreement | PM Franchising, LLC |
| Roshan LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Roshan LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| ROSHAN, LLC | CNC-79728.1214-Nashville, TN - 8121 Sawyer Brown Rd Nashville, Tennessee 37221 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ROSHAN, LLC | CNC-79728.1214-Nashville, TN - 8121 Sawyer Brown Rd Nashville, Tennessee 37221 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Rotema LLC | JR - 718 - Shops at Rivercenter - 849 E. Commerce, Space 677 San Antonio, Texas 78205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Rouhollah Nick Nikkhessal | International License Agreement | Johnny Rockets Licensing, LLC |
| Round Rock, TX - Aosefea, LLC (M Boselah) | HGW - 718 - Round Rock - 2701 Parker Road Suite D 100 Round Rock, Texas 78681 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Round Table Kaanapali, Inc. | RTP - R00952 - Lahaina/Kekaa Drive - 2580 Kekaa Drive Lahaina, Hawaii 96761 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Round Table Pizza Nevada LLC | RTP - RC0696 - Reno/Mae Ann - 5150 Mae Anne Ave Reno, Nevada 89523 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Round Table Pizza Nevada, LLC | Bill of Sale | Round Table Development Company |
| ROUND-ROCK MARBLE LLC | MSC-1241-Round Rock,Texas - 250 University Blvd., Suite #630 Round Rock, Texas 78665 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment No.1 To License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment No.1 to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement - Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment No.1 to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement By And Between Johnny Rockets Licensing, LLC And Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement By And Between Johnny Rockets Licensing, LLC And Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment No.1 to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Development Agreement by and Between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment No. 1 to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment No. 1 to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Development Agreement by and Between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement by and between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement by and between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Omnibus Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement By And Between Johnny Rockets Licensing Corporation And Royal Caribbean Cruises Ltd. Covering The Vessel Independence Of The Seas | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement By And Between Johnny Rockets Licensing Corporation And Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement Between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement by and between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd. Covering The Vessel Harmony of the Seas (Johnny Rockets #1005) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment 1 and Restatement to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises LTD | License Agreement Between Johnny Rockets Licensing, LLC and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment to License Agreement for Adventure of the Seas | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment to License Agreement for Navigator of the Seas | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Royal Caribbean Cruises Ltd | License Agreement Between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement Between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment to License Agreement for Mariner of the Seas | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | Amendment to License Agreement For Adventure of the Seas | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement By and Between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd | License Agreement by and between Johnny Rockets Licensing Corporation and Royal Caribbean Cruises Ltd. Covering The Vessel Allure of the Seas | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd D/B/A Royal Caribbean International | License Agreement By And Between Johnny Rockets Licensing, LLC And Royal Caribbean Cruises Ltd. | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises Ltd, | Amendment No. 1 to License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 1128 - Symphony of the Sea - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 1005 - Harmony of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 736 - Anthem of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 520 - Allure of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 481 - Oasis of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 356 - Liberty of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 436 - Independence of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 225 - Mariner of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 224 - Navigator of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 216 - Adventure of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 200 - Explorer of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 1200 - Wonder of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Royal Caribbean Cruises, Ltd. | JR-1251-Utopia of the Sea - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribbean Cruises, Ltd. | JR - 298 - Freedom of the Seas - 1050 Caribbean Way Miami, Florida 33132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Royal Caribean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribebean Cruise LTD | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribebean Cruise LTD | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Caribebean Cruise LTD | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Carribbean Cruises Ltd | License Agreement | Johnny Rockets Licensing, LLC |
| Royal Dough Bakers, LLC | General Release | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | General Release | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Royal Dough Bakers, LLC | CNC.79324.1043 - 3730 Monroe Hwy Pineville, Louisiana 71360 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | CNC.79297.1022 - 700 MacArthur Dr Alexandria, Louisiana 71303 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | GAC.79708.Kingwood.TX. - 2021 Northpark Drive Kingwood, Texas 77339 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Royal Dough Bakers, LLC | CNC.79324.1043 - 3730 Monroe Hwy Pineville, Louisiana 71360 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Royal Dough Bakers, LLC | CNC.79297.1022 - 700 MacArthur Dr Alexandria, Louisiana 71303 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Royal Food LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| ROYAL FOODS LLC | GAC.79705 San Antonio, TX - 6301 Northwest Loop 410 San Antonio, Texas 78238 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Royal Knights, Inc. | RTP - R00016 - San Jose/Lincoln Avenue - 1175 Lincoln Avenue San Jose, California 95125 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Royal Sweet Spot, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Royal Sweet Spot, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| RT Pacific, Inc. | RTP - R01251.San Luis Obispo, Ca. - 2256 Broad St. San Luis Obispo, California 93401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RT Pizza, Inc. | RTP - R00320 - Fort Bragg/South Main - 740 South Main Street Fort Bragg, California 95437 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTP 1040, Inc. | RTP - R01133 - Lathrop - 15124 Harlan Rd Lathrop, California 95330 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTP 108 Inc. | RTP - R01326 - Stockton/Pacific Avenue - 2405 Pacific Avenue Stockton, California 95204 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| RTP Pizza Corporation | RTP - R01179 - San Rafael/4th St - 2200 4th St San Rafael, California 94901 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTP Tracy Inc. | RTP - R01327 - Tracy/Naglee Road - 2511 Naglee Rd Tracy, California 95304 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTP101 INC | RTP - R01167 - Lodi/W Kettleman Ln - 2715 W Kettleman Lane #204 Lodi, California 95242 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTP102 INC | RTP - R01166 - Stockton/Trinity Pkwy - 10952-A Trinity Parkway Stockton, California 95219 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTP103 INC | RTP - R01169 - Stockton/W March Ln - 2819 W. March Lane, Suite A-5 Stockton, California 95219 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTP104 INC | RTP - R01170 - Manteca/Daniels St - 2120 Daniels Street Manteca, California 95337 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTP105 INC | RTP - R01168 - Manteca/Spreckles Ave - 253 Spreckels Avenue Manteca, California 95336 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTPHHV, a Hawaii Limited Partnership | Mutual Release | Round Table Franchise Corporation |
| RTPHHV, a Hawaii Limited Ptnr. | RTP - R00789 - Honolulu/Hilton Village - 2005 Kalia Road Honolulu, Hawaii 96815 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| RTPHHV, LP | General Release | Round Table Franchise Corporation |
| Rudy Chavez | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC |
| Rudy Chavez | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC |
| RUHU BUSINESS | CNC-79742.1233 - 10001 Westheimer Rd Houston, Texas 77042 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| RUHU BUSINESS | CNC-79742.1233 - 10001 Westheimer Rd Houston, Texas 77042 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ruhu Business LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| Ruhu Business LLC | Transfer And Release Agreement | Marble Slab Franchising, LLC |
| Rural Steakhouses, Inc | Consent to Ownership Change and Mutual Release Agreement | Ponderosa Franchising Company LLC |
| Rurka Enterprises, LLC | Transfer and Release | PM Franchising, LLC |
| Ryan D Bridgeman | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Ryan D Bridgeman, solely in his capacity as Trustee of the Ulysses L Bridgeman, Jr 2012 Family Gift Trust | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Ryan D Griffth | Release Agreement | Marble Slab Franchising, LLC |
| Ryan Griffith | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Ryan Hess | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Ryan Kitendaugh | General Release | Marble Slab Franchising, LLC |
| Ryan P Hess | Assignment, assumption, and Consent Agreement | GAC Franchising, LLC |
| Ryan P Hess | General Release | GAC Franchising, LLC |
| S & B Pretzel, Inc | Ownership Change and Release Agreement | PM Franchising, LLC |
| S & B Pretzel, Inc | General Release | PM Franchising, LLC |
| S & B Pretzel, Inc. | PM.30844.Kearney, Nebraska - Hilltop Mall Kearney, Nebraska 68847 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| S & B Pretzel, Inc. | PM.30843 Mason City, IA - 1620 South Federal Avenue Mason City, Iowa 50401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |

| | | |
|---|---|---|
| S & B Pretzel, Inc. | PM.30892.Clear Lake, Iowa - 18 N. 3rd Street Clear Lake, Iowa 50428 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| S & B Pretzel, Inc. | PM-30893-Grand Island, Nebraska - 1229 Allen Drive Grand Island, Nebraska 68803 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| S & B Pretzels, Inc. | PM.39103 - 4400 Sergeant Rd Sioux City, Iowa 51106 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| S & J Enterprise, Inc | General Release | Marble Slab Franchising, LLC |
| S & J Enterprises, Inc. | MSC.602 - 2901 S Capital of Texas Hwy Austin, Texas 78746 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| S Arthur Henry III | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| S Arthur Henry III | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| S JoAnn Roderick | Assignment and Assumption of Lease | Round Table Development Company |
| S Khan Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| S Khan Ventures, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| S&S Pretzels Inc | Transfer and Release Agreement | PM Franchising, LLC |
| S&S Pretzels, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| S&S Pretzels, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| S&S Pretzels, Inc | Release of Claims | PM Franchising, LLC |
| S&S Pretzels, Inc | Release of Claims | PM Franchising, LLC |
| S&S Pretzels, Inc | Transfer Agreement, Release and Consent | PM Franchising, LLC |
| S&S Pretzels, Inc | Transfer Agreement, Release and Consent | PM Franchising, LLC |
| S&SQ LLC | PM.30900 Phoenix - 7611 West Thomas Road Phoenix, Arizona 85033 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| S.I.D.A., LLC | General Release | Marble Slab Franchising, LLC |
| S.I.D.A., LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| S.I.D.A., LLC | MSC.943 - 2340 Tiger Town Parkway Opelika, Alabama 36801 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| SA Hospitality Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| SA Hospitality Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| SA Hospitality, Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| SA Hospitality, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| SAAG INC | RTP - R01331 - Danville/San Ramon Valley Blvd. - 629 San Ramon Valley Blvd Danville, California 94526 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| SABA M INC., | RTP - R00693 - Pleasanton/Hopyard Road - 4855 Hopyard Road, Suite C-1 Pleasanton, California 94588- 2716 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| SABA M INC., | RTP - R00053 - Dublin/Amador Valley Blvd. - 7841 Amador Valley Blvd. Dublin, California 94568 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sabaniki N, Inc. | RTP - R00629 - San Ramon/San Ramon Valley Blvd - 2540 San Ramon Valley Boulevard San Ramon, California 94583 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sabaniki N, Inc. | RTP - R00875 - Livermore/E. Stanley - 1024 E. Stanley Blvd. Livermore, California 94550 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sabaniki S, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Sabaniki S, Inc. | RTP - R00106 - San Jose/Berryessa Road - 2550 Berryessa Road San Jose, California 95132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sac Entrepreneurs Partners Ltd | Settlement and Release Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| Saechao Restaurant Group, | RTP - R01318 - Moraga/Rheem Blvd. - 361 Rheem Blvd. Moraga, California 94556 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Safer Sultan | Guaranty, Indemnification, and Acknowledgment | Buffalo's Franchise Concepts Inc. |
| Safer Sultan | Guaranty, Indemnification, and Acknowledgment | Fatburger North America, Inc. |
| Sagacious Salami, Inc. | RTP - R00758 - Salinas/N Main Street - 1457 N. Main Street Salinas, California 93906 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| SageBrush Dining Experience Inc. | RTP - R01388 - Poway/Poway Rd. - 13510 Poway Road Poway, California 92064 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| SageBrush Dining Experience Inc. | RTP - R01389 - San Diego/Black Mountain Road - 13293 Black Mountain Road San Diego, California 92129 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sagerod, Inc | Release Agreement | PT Franchising, LLC |
| Sai KRPVA Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sai KRPVA, Inc. | MSC.780 - 2011 Jonesboro Rd McDonough, Georgia 30253 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sai Mack Assas & Fataneh | Transfer and Release Agreement | PM Franchising, LLC |
| SAI Shakti Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sai Shakti Creamery, Inc. | CNC. GAC. 79718.MSC.835.Macon, Georgia - 5976 Zebulon Road Macon, Georgia 31210 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Sai Shakti Creamery, Inc. | CNC. GAC. 79718.MSC.835.Macon, Georgia - 5976 Zebulon Road Macon, Georgia 31210 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Saicharan LLC | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Saicharan LLC | MSC.728 - 13350 Dallas Parkway Dallas, Texas 75240 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sakina Sitabkhan | General Release | FAT Brands GFG Royalty I, LLC |
| Sakina Sitabkhan | General Release | Marble Slab Franchising, LLC |
| SALAMAT INC | GAC.79558 Lithonia, GA - 2929 Turner Hill Rd Lithonia, Georgia 30038-2554 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Saleem Baakza | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| Saleem Baakza | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Salim H Ali | License Agreement | GAC Franchising, LLC |
| Salim H Ali | Third Party Assignment Agreement | GAC Franchising, LLC |
| Salim H Lalani | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Salim Lalani | Payment and Performance Guarantee | GAC Franchising, LLC |
| Salim Lalani | General Release | Marble Slab Franchising, LLC |
| Salim Momin | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Salim Momin | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Salim Momin | Guarantor Page | FAT Brands GFG Royalty I, LLC |
| Salter Financial Management LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Salter Financial Management LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Salter Financial Management LLC | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Sam Lionelli | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sam Sidhu | FBE-1139-Crenshaw - 5817 Crenshaw Ave Los Angeles, California 90043 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Sam Sidhu | FBE-1139-Crenshaw - 5817 Crenshaw Ave Los Angeles, California 90043 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Samina Sheik | General Release | PM Franchising, LLC |

| | | |
|---|---|---|
| Samina Sitabkhan | General Release | FAT Brands GFG Royalty I, LLC |
| Samina Sitabkhan | General Release | Marble Slab Franchising, LLC |
| Samirali Momin | Payment and Performance Guarantee | Marble Slab Franchising, LLC |
| Samit Darne | General Release | Marble Slab Franchising, LLC |
| Sammy Aldeeb | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Samp DM LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SAMP DM LLC | MSC-1148-Kingwood, TX - 1542-A Kingwood Dr. Kingwood, Texas 77339 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Samson Nellameli | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Samuel H Jove | License Agreement | FAT Brands Royalty I, LLC |
| Samuel S Kim | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Samuel S Kim | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. |
| San Diego Restaurant Corporation | RTP - R00093 - San Diego/Bernardo Center Dr. - 16761 Bernardo Center Drive San Diego, California 92128 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| San Marco Ice Cream Shoppe, LLC | General Release | Marble Slab Franchising, LLC |
| San Marco Ice Cream Shoppe, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sanam, Inc | PM.25201 - 1700 Norman Drive Valdosta, Georgia 31601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Sandeep Potluri | Multi-Unit Restaurant Agreement | Marble Slab Franchising, LLC |
| Sandhoo's Inc. | FBE - 1246 - Trout Run PA - 169 PA-14 Trout Run, Pennsylvania 17771 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Sandhoo's Inc. | FBE - 1245 - Danville PA - 135 Old Valley School Rd Danville, Pennsylvania 17821 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Sandhoo's Inc. | FBE- 1307- Clarion, PA - 79 North Point Drive Clarion, Pennsylvania 16214 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Sandhoo's Inc. | FBE - 1246 - Trout Run PA - 169 PA-14 Trout Run, Pennsylvania 17771 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Sandhoo's Inc. | FBE - 1245 - Danville PA - 135 Old Valley School Rd Danville, Pennsylvania 17821 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Sandhoo's Inc. | FBE- 1307- Clarion, PA - 79 North Point Drive Clarion, Pennsylvania 16214 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Sandhu / Singh | FBE-1278-Fresno - 570 S Clovis Ave Suite 101A Fresno, California 93727 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Sandhu / Singh | FBE-1278-Fresno - 570 S Clovis Ave Suite 101A Fresno, California 93727 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| SandPine Lane Food Services LLC | HGW-1208-Gainesville 39th - 8181 NW 39th Ave. Gainesville, Florida 32606 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Sandra & Carlos Galindo | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sandra Galindo | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sandra Galindo | General Release | Marble Slab Franchising, LLC |
| Sangam, Inc. | CNC.79140.877 - 277 E Trenton Rd Edinburg, Texas 78539 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Sangam, Inc. | CNC.79140.877 - 277 E Trenton Rd Edinburg, Texas 78539 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sangita Corporation | Release Agreement | PM Franchising, LLC |
| Sanjay J Patel | General Release | PM Franchising, LLC |
| Sanjay Kamani | Guaranty of Agreement | PT Franchising, LLC |
| Sanjay Patel | General Release | PM Franchising, LLC |
| Sanjay R Patel | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sanjay Rupani | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sanjay Rupani | Release Agreement | Marble Slab Franchising, LLC |
| Sanjay Rupani and Anju Rupani | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Santa Clara Franchise I, LLC | FBE-1349-Espanola_NM - 618 No. Riverside Drive Espanola, New Mexico 87532 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Santa Clara Franchise I, LLC | FBE-1349-Espanola_NM - 618 No. Riverside Drive Espanola, New Mexico 87532 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Sapnil, Inc | Release Agreement | PM Franchising, LLC |
| Sapnil, Inc | Renewal Addendum | PT Franchising, LLC |
| Sapnil, Inc | Guaranty of Agreement | PT Franchising, LLC |
| Sapnil, Inc. | PM.23502 - 1 Crossgates Mall Road Pretzel Time Space B-104 Albany, New York 12203-5385 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Sara Ely | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Sarah J Selden | License Agreement | FAT Brands GFG Royalty I, LLC |
| Sarah Kolath | General Release | Marble Slab Franchising, LLC |
| Sarah Selden | General Release | GAC Franchising, LLC |
| Sarah Selden | Transfer and Release Agreement | GAC Franchising, LLC |
| Sarah Selden | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Sarah Selden | Transfer and Release Agreement | PM Franchising, LLC |
| Sarah Selden | General Release | PM Franchising, LLC |
| Sarah Shelden | General Release | GAC Franchising, LLC |
| SaraLand Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Saraland Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Saraland Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Saraland Cookie, LLC | CNC.79259.991 - 1201 Industrial Parkway Saraland, Alabama 36571 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Saraland Cookie, LLC | CNC.79259.991 - 1201 Industrial Parkway Saraland, Alabama 36571 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| SaraLand Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| SaraLand Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sarasota Cookie Co. LLC | GAC.79492 Sarasota, FL - 140 University Town Center Drive #298 Sarasota, Florida 34243 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SARAV FOODS INC, | GAC-79783 - Galleria Dallas Dallas, Texas 75240 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SARAV FOODS INC, | GAC-79782 - Galleria Dallas (Kiosk) Dallas, Texas 75240 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Sareyte, Inc | General Release | Marble Slab Franchising, LLC |
| Sareyte, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sareyte, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sareyte, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Sarwat Patel | General Release | PM Franchising, LLC |
| Sarwat, Inc | PM.21303 - Space Number 1029A 1201 Boston Post Rd Milford, Connecticut 6460 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Sasidhar Parvatham | Payment and Performance Guarantee | GAC Franchising, LLC |

| | | |
|---|---|---|
| Sasidhar Parvatham | Payment and Performance Guarantee | Marble Slab Franchising, LLC |
| Sat Marble Express, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| SAT Marble Express, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| SAT Marble Express, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| SAT Marble Express, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SAT Marble Express, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SAT Marble Ice Cream LLC | CNC.79145.805. San Antonio, Texas - 3138 SE Military Drive San Antonio, Texas 78223 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SAT Marble Ice Cream LLC | CNC.79145.805. San Antonio, Texas - 3138 SE Military Drive San Antonio, Texas 78223 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sat Marble Ice Cream, LLC | Relocation Addendum | FAT Brands GFG Royalty I, LLC |
| SAT Marble Ice Cream, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SAT Marble Ice Cream, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SAT Marble Slab Ice Cream, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sate San Marcos LLC | JR-305-Prime Outlets - 3939 IH-35 South Suite 900 San Marcos, Texas 78666 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Satya Brahma Enterprises, LLC | License Agreement | FAT Brands GFG Royalty I, LLC |
| Satya Brahma Enterprises, LLC | Termination and Release Agreement | GAC Franchising, LLC |
| Satya Brahma Enterprises, LLC | Release Agreement | GAC Franchising, LLC |
| Satya Brahma Enterprises, LLC | Termination and Release Agreement | MaggieMoo's Franchising, LLC |
| Savita I Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Savory Treats LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Savory Treats LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SBAJ, LLC | Ownership Change and Release Agreement | Marble Slab Franchising, LLC |
| SBAJ, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SBAJ, LLC | MSC.884 - 6362 N Navarro St Victoria, Texas 77904 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Scarpa, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Scf Rc Funding I LLC | Guaranty and Suretyship Agreement | Fazoli's Restaurant Group, Inc. |
| SCF RC Funding I LLC | Guaranty and Suretyship Agreement | Fazoli's Restaurant Group, Inc. |
| Schillinger Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Schillinger Cookie, LLC | General Release | GAC Franchising, LLC |
| Schillinger Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Schillinger Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Schillinger Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SCHILLINGER COOKIE, LLC | CNC.79260.992 - 740 Schillinger Road South Mobile, Alabama 36695 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SCHILLINGER COOKIE, LLC | CNC.79260.992 - 740 Schillinger Road South Mobile, Alabama 36695 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Schillinger Cookie, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Schillinger Cookie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Scoop N Cookies, LLC | Termination and Release Agreement | GAC Franchising, LLC |
| Scoop N Cookies, LLC | Termination and Release Agreement | Marble Slab Franchising, LLC |
| Scoop of Happiness, Inc. | MSC.1262 - 5244 S Hwy 360 Grand Prairie, Texas 75052 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Scoops With Smiles, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Scoops with Smiles, LLC | CNC.79341.1025 - Mobile Truck Exton, Pennsylvania 19341 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Scoops with Smiles, LLC | CNC.79340.1013 - 137 West Lincoln Hwy Exton, Pennsylvania 19341 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Scoops with Smiles, LLC | CNC.79341.1025 - Mobile Truck Exton, Pennsylvania 19341 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Scoops with Smiles, LLC | CNC.79340.1013 - 137 West Lincoln Hwy Exton, Pennsylvania 19341 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Scott Gilreath | License Agreement | FAT Brands GFG Royalty I, LLC |
| Scott Gilreath | License Agreement | GAC Franchising, LLC |
| Scott Gilreath and Lynn Gilreath | General Release | GAC Franchising, LLC |
| Scott Holdings, LLC | General Release | GAC Franchising, LLC |
| Scott Holdings, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Scott O'Dell | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Scott O'Dell | Transfer Document | Marble Slab Franchising, LLC |
| Scott P Thompson | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Scott P Thomson | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Scott Stubbs | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| SCOTT'S SWEET TREATS LLC | CNC.79776.1254 TRANSFERRING - 5001 Hwy 183A Cedar Park, Texas 78613 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SCOTT'S SWEET TREATS LLC | CNC.79776.1254 TRANSFERRING - 5001 Hwy 183A Cedar Park, Texas 78613 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Scott's Sweet Treats LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Scott's Sweet Treats LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SD Desai, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SD FAZ I, LLC | FZ - 5333 - Sioux Falls - 5120 E. Arrowhead Parkway Sioux Falls, South Dakota 57110 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Sd Fazi, LLC | First Amendment to Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Sd Fazi, LLC | Second Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Sd Fazi, LLC | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Sd Fazi, LLC | Fourth Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Sean Falk | General Release | GAC Franchising, LLC |
| Sean Falk | General Release | PM Franchising, LLC |
| Sean Falk | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| SEBLE, LLC | MSC.448 - 1812 Sam Rittenberg Blvd Charleston, South Carolina 29407 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| SEG JR LLC | JR.1258. Mt. Pleasant, Michigan - 6800 Soaring Eagle Blvd. Mt. Pleasant, Michigan 48858 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Sepsam, Inc. | RTP - R00041 - San Jose/Mckee Road - 2351 McKee Road San Jose, California 95116 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Serendipitous Slice Inc | RTP - R00219 - Colma/Junipero Serra Blvd. - 4935 Junipero Serra Blvd. Colma, California 94014 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Serendipitous Slice Inc | RTP - R01012 - Pacifica/Linda Mar Shopping Ctr - 1285 Linda Mar Shopping Center Pacifica, California 94044 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sergio Enrique Mendez Vazquez | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Sergio Enrique Mendez Vazquez | Assumption of Joint Obligation Agreement | Fatburger North America, Inc. |
| Sergio Enrique Mendez Vazquez | Consent to Transfer Agreement (Mura-United States of Mexico) | Fatburger North America, Inc. |
| Seven Virtues, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Seven Virtues, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Seven Virtues, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SFC RC Funding I LLC | Guaranty and Suretyship Agreement | Fazoli's Restaurant Group, Inc. |
| SFW Cookies & Cream LLC | CNC.79767.1246 Ft. Worth, TX - 9671 Red Dirt Road Fort Worth, Texas 76123 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SFW Cookies & Cream LLC | CNC.79767.1246 Ft. Worth, TX - 9671 Red Dirt Road Fort Worth, Texas 76123 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| SG & DG, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SGDC Investments LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| SGDC Investments LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SGDC Investments, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| SGDC Investments, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SGDC Investments, LLC | CNC.79276.1001 - 1725 S Voss Rd Houston, Texas 77057 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SGDC Investments, LLC | MSC.1000 - 9913 S Post Oak Rd Houston, Texas 77096 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| SGDC Investments, LLC | CNC.79276.1001 - 1725 S Voss Rd Houston, Texas 77057 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| SGM RESTAURANTS INC | RTP - R01342 - Santa Clara/The Alameda - 2615 The Alameda Santa Clara, California 95050 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Shaeheed Corporation | Termination and Release Agreement | Round Table Franchise Corporation |
| Shaheed Corporation | RTP - R01363- Soledad/Dela Rosa Sr St - 2135 H De La Rosa Sr St Soledad, California 93960 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Shaheed Corporation | RTP - R00664 - So San Francisco/Chestnut Ave - 20 Chestnut Avenue South San Francisco, California 94080 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Shaheroz Ramzan | FBE - 1085 - Riverside Casino, Laughlin - 1650 Casino Dr. Laughlin, Nevada 89029 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Fatburger North America, Inc. |
| Shaheroz Ramzan | FBE - 1085 - Riverside Casino, Laughlin - 1650 Casino Dr. Laughlin, Nevada 89029 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Buffalo's Franchise Concepts Inc. |
| Shahida Ali | General Release | Marble Slab Franchising, LLC |
| Shailesh J Patel | General Release | PM Franchising, LLC |
| Shailesh Patel | General Release | PM Franchising, LLC |
| Shanar, Inc | Assignment and Assumption of Lease | Round Table Franchise Corporation |
| Shanar, Inc. | RTP - R01080 - Pleasant Hill/Oak Park Blvd - 1938 Oak Park Blvd Pleasant Hill, California 94523 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Shane Smithton | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Shannon Bryant | Transfer and Release Agreement | GAC Franchising, LLC |
| Shannon Bryant | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Shannon C Whipp | Ownership Change and Release Agreement | PM Franchising, LLC |
| Shanta, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Shanti Trading Company | Release Agreement | MaggieMoo's Franchising, LLC |
| Shanti Trading Company | Assignment, Assumption and Consent Agreement | MaggieMoo's Franchising, LLC |
| Shareen Creamery, LLC | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Shareen Creamery, LLC | Release Agreement | Marble Slab Franchising, LLC |
| Shareen Creamery, LLC | MSC.103 - 2370 N. Expressway #1186 Brownsville, Texas 78526 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sharla Halford | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC |
| Sharla J Burkhardt | Offer to Purchase | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Sharla J Burkhardt | General Release | Marble Slab Franchising, LLC |
| Sharon B Baker | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Sharon J Mord | Guaranty | GAC Franchising, LLC |
| Sharon McKethan | General Release | Marble Slab Franchising, LLC |
| Sharon Soucy | General Release | Marble Slab Franchising, LLC |
| Shaukat (Sonny) Dharani | Guaranty | GAC Franchising, LLC |
| Shaukat (Sonny) Dharani | Guaranty | PT Franchising, LLC |
| Shaukat Dharani | Payment and Performance Guarantee | PM Franchising, LLC |
| Shaukat Sonny Dharani | Payment and Performance Guarantee | GAC Franchising, LLC |
| Shawn & Michelle Fuller | Satellite Agreement | GAC Franchising, LLC |
| Shawn Eugene Fuller | General Release | Marble Slab Franchising, LLC |
| Shawn Fuller | Satellite Agreement | GAC Franchising, LLC |
| Shawn Fuller | Satellite Agreement | GAC Franchising, LLC |
| Shawn Mehrtash | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| SHE Pizza, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| SHE Pizza, Inc | RTP - R00113 - Newark/Thornton Avenue - 5544 Thornton Avenue Newark, California 94560 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Shefali A Dharia | Payment and Performance Guarantee | GAC Franchising, LLC |
| Shefali Dharia | General Release | Marble Slab Franchising, LLC |
| Shehnaz LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Shehnaz LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SHEHNAZ LLC | CNC.79562.1192 Hendersonville, TN - 200 N. Anderson Lane Hendersonville, Tennessee 37075 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SHEHNAZ LLC | CNC.79717.1210 Nashville, TN - 2817 West End Avenue Nashville, Tennessee 37203 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SHEHNAZ LLC | CNC.79562.1192 Hendersonville, TN - 200 N. Anderson Lane Hendersonville, Tennessee 37075 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| SHEHNAZ LLC | CNC.79717.1210 Nashville, TN - 2817 West End Avenue Nashville, Tennessee 37203 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sheila Howard | Mutual Release (as of Issue Date) | Round Table Franchise Corporation |
| Shelby Jobe | Multi-Unit Restaurant Agreement | Round Table Franchise Corporation |
| Shenouda Ghali | Memorandum of Understanding | GAC Franchising, LLC |
| Shenouda Ghali | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| SHER GILL AND SONS INC. | RTP - R01241 - San Jose - S. Bascom Avenue - 1125 S. Bascom Avenue San Jose, California 95128 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| SHER GILL AND SONS INC. | RTP- R01286 - Saratoga - 18482 Prospect Rd Saratoga, California 95070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sher-Jo, Inc | Mutual Release | FAT Brands Fazoli's Native I, LLC |
| Sherry and May Hafez | Consent to Transfer Agreement (Westminster, CA) | Fatburger North America, Inc. |
| Sherry Hafez | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Sheryl Taylor | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Shinsegae Food Co Ltd | First Amendment to International Master Development Agreement | Johnny Rockets Licensing Canada, LLC |
| Shinsegae Food Co Ltd | Exhibit 3 Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing Canada, LLC |
| Shinsegae Food Co Ltd | International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Exhibit 3 Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Second Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Shinsegae Food Co, Ltd | Retaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Blank - Second Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Amendment to Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum To Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Johnny Rockets Licensing Corporation International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | First Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Co, Ltd | Restaurant Addendum to Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Inc | Second Amendment to International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Inc | Third Amendment to South Korea International Master Development Agreement | Johnny Rockets Licensing, LLC |
| Shinsegae Food Inc | Limited License Agreement | Johnny Rockets Licensing, LLC |
| Shinsegai Food Co, Ltd | First Amendment to Restaurant Addendum | Johnny Rockets Licensing, LLC |
| Shirley Solomon | License Agreement | GAC Franchising, LLC |
| Shirley Ying Shi | Consent to Transfer Agreement | Fatburger North America, Inc. |
| SHIV 10 INVESTMENT OF PANAMA CITY LLC | FZ - 7017 - Panama City - 2219 Martin Luther King Blvd Panama City, Florida 32405 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Shiv Creamery Corp | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Shiv Creamery Corporation | Release Agreement | Marble Slab Franchising, LLC |
| Shivkaara, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Shivkaara, LLC | CNC.79312.1033 - 286 Singing Oaks Spring Branch, Texas 78070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Shivkaara, LLC | PM.23588 - 6909 North Loop-1604 East #K4 San Antonio, Texas 78247 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Shivkaara, LLC | PM.30890 San Antonio, TX - 6301 NW Loop 410 Spc #P7 San Antonio, Texas 78238 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Shivkaara, LLC | CNC.79312.1033 - 286 Singing Oaks Spring Branch, Texas 78070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Shivoham 11 Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SHIVOHAM 11 INC | MSC.1238 Pooler, GA - 238 Pooler Pkwy Pooler, Georgia 31322 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Shivran, LLC | Guaranty | PT Franchising, LLC |
| Shivran, LLC | PM.23543 - 265 Square One Mall Rt 1 South Saugus, Massachusetts 1906 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Shivran, LLC | PM.20901 - 210 Andover St Peabody, Massachusetts 1960 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Shivran, LLC - Buyer | Assumption Agreement | PT Franchising, LLC |
| Shobha Buxani | GAC.79204 - 2355 N Expressway 77 Brownsville, Texas 78520 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Shobha Buxani & Shashi Sachdev | Termination and Release Agreement | GAC Franchising, LLC |
| Short Max Treateries, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Short Max Treateries, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Short Max Treateries, LLC | Release Agreement | MaggieMoo's Franchising, LLC |
| Short Max Treateries, LLC | Release Agreement | MaggieMoo's Franchising, LLC |
| Shree Ganesh I, LLC | Release Agreement | GAC Franchising, LLC |
| Shree Meet Mohan, Inc | Release Agreement | PM Franchising, LLC |
| Shree Raj, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Shree Raj, Inc. | CNC.79332.773 - 5555 Whittlesey Blvd Columbus, Georgia 31909 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Shree Raj, Inc. | CNC.79332.773 - 5555 Whittlesey Blvd Columbus, Georgia 31909 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Shreepal Parikh | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Shreepal Parikh | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Shreepal Parikh | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| Shreepal Parikh | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Shriganesh 1, LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| Shriganesh 1, LLC | General Release | GAC Franchising, LLC |
| Shubhem, Inc. | RTP - R00879 - San Jose/5385 Camden Avenue - 5385 Camden Ave San Jose, California 95124 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Shu-Mei Jeng | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Shumukh, LLC | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| SHUMUKH, LLC | MSC.1072 - 403 City Circle Peachtree City, Georgia 30269 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sia Mack Assad | General Release | GAC Franchising, LLC |
| Sia Mack Assad | Transfer and Release Agreement | GAC Franchising, LLC |
| Sia Mack Assad | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Sia Mack Assad | Transfer and Release Agreement | PM Franchising, LLC |
| Sia Mack Assad and Fataneh Assad | Release Agreement | GAC Franchising, LLC |
| Sia Mack Assad and Fataneh Assad | Transfer & Release Agreement | Marble Slab Franchising, LLC |
| Sidi, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sidi, Inc | Ownership Change and Release Agreement | Marble Slab Franchising, LLC |
| Sidi, Inc. | MSC.798 - 2010 Texas Avenue South College Station, Texas 77840 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Siesta Sunset Ventures | Release Agreement | PM Franchising, LLC |
| Signal Butte Nny Restaurant LLC | Native Grill and Wings Renewal Addendum | FAT Brands Fazoli's Native I, LLC |
| Signal Butte NNY Restaurant LLC | NG - 19 - Signal Butte - 1947 S. Signal Butte Suite A Mesa, Arizona 85209 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Silver Sun Desserts, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Silver Sun Desserts, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Silver Sun Desserts, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Silver Sun Desserts, LLC | CNC.79303.1026 - 1000 Parkview Dr New Iberia, Louisiana 70563 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Silver Sun Desserts, LLC | CNC.79303.1026 - 1000 Parkview Dr New Iberia, Louisiana 70563 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Simone Jones | Transfer And Release Agreement | GAC Franchising, LLC |
| Simone Jones | Transfer And Release Agreement | Marble Slab Franchising, LLC |
| Sinesegae Food Co LTD | Restaurant Addendum | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Singh Pandori Inc. | RTP- R01371 -Dixon_N. Adams Street - 825 N. Adams Street Dixon, California 95620 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Singh, Gurpartap Gio | RTP - R01132 - Dinuba/El Monte Ave - 870 W El Monte Way Dinuba, California 93618 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sirat Pizza, Inc. | RTP - R00060 - Fremont/40831 Fremont Blvd - 40831 Fremont Blvd. Fremont, California 94538 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sireesha Maddirala | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Siripurapu and Sons, Inc | General Release | GAC Franchising, LLC |
| Siripurapu and Sons, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Sisco Enterprises, Inc | Temporary Adjustment to Online Delivery Territory | Round Table Franchise Corporation |
| Sisco Enterprises, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Sisco Enterprises, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Sisco Enterprises, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Sisco Enterprises, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00226 - Redding/Dana Drive - 900 Dana Drive, Suite A15 Redding, California 96003 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00224 - Chico/Pillsbury Road - 2201 Pillsbury Road Chico, California 95926 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00197 - Auburn/Elm Avenue - 370 Elm Avenue Auburn, California 95603 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00823 - Rocklin/Stanford Ranch - 2345 Sunset Boulevard Rocklin, California 95765 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00271 - Yuba City/Gray Avenue - 722 W. Onstott Frontage Rd Yuba City, California 95991 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00911 - Gridley/Hwy 99 - 1516 HWY 99 Gridley, California 95948 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00884 - Chico/Forest Avenue - 2027 Forest Avenue, #20 Chico, California 95928 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00189 - Oroville/Oro Dam Blvd. - 1124 Oro Dam Blvd East Oroville, California 95965-5844 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00538 - Vacaville/Alamo Drive - 3045 Alamo Drive Vacaville, California 95687-6300 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00092 - Chico/Mangrove Avenue - 964 Mangrove Avenue Chico, California 95926-3950 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00135 - Vacaville/Alamo Drive - 888 Alamo Drive Vacaville, California 95688-5313 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00592 - Willows/W Wood Street - 1237 W Wood Street Willows, California 95988-2616 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Sisco Enterprises, Inc. | RTP - R00743 - Vacaville/Browns Valley Pkwy - 140 Browns Valley Parkway Vacaville, California 95688 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00284 - Red Bluff/W Belle Mill Road - 116 W Belle Mill Road Red Bluff, California 96080-2850 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00953 - Orland/East Walker - 302 East Walker Orland, California 95963 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sisco Enterprises, Inc. | RTP - R00769 - Yuba City/Stabler Lane - 1278 Stabler Lane Yuba City, California 95993 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sitabkhan Enterprise LLC | General Release | FAT Brands GFG Royalty I, LLC |
| Sitabkhan Enterprise LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sitabkhan Enterprise LLC | General Release | Marble Slab Franchising, LLC |
| Six Flags Entertainment Corp | Master License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | Master License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | HGW-0105-Queensbury, New York - 89 Six Flags Drive Queensbury, New York 12804 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Six Flags Entertainment Corporation | JR - 377 - Six Flags Magic Mountain - 26101 Magic Mountain Parkway Valencia, California 91355 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 376 - Six Flags St. Louis - 4900 Six Flags Road Eureka, Missouri 63025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 375 - Six Flags Great Adventure - 1 Six Flags Blvd. Jackson, New Jersey 08527 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 458 - Six Flags - 13710 Central Avenue Bowie, Maryland 20721 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 374 - Six Flags Over Texas - 2201 Road To Six Flags St E. Arlington, Texas 76011 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 425 - Six Flags Chicago - 542 North Route 21 Gurnee, Illinois 60031 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 423 - Six Flags New England - 1623 Main Street Agawam, Massachusetts 01001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 417 - Six Flags Fiesta Texas (#2) - 17000 IH-10 West San Antonio, Texas 78257 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 415 - Six Flags Discovery Kingdom - 1001 Fairgrounds Drive Vallejo, California 94589 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 414 - Six Flags Atlanta - 275 Riverside Pkwy Austell, Georgia 30168 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |

| | | |
|---|---|---|
| Six Flags Entertainment Corporation | JR - 378 - Six Flags Great America - 542 N Route 21 Gurnee, Illinois 60031 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | FB- 1236 -Six Flags - NJ (Riverbank) - 1 Six Flags Blvd Jackson Township, New Jersey 08527 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Six Flags Entertainment Corporation | JR - 420 - Six Flags Mexico City - Carretera Piacho Ajusco S/N Héroes de Padierna Tlalpan CDMX, 14200 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR - 1129 - Six Flags Hurricane Harbor Oaxtepec - Carretera Federal Mexico Cuautla Km 24+200 Centro Oaxtepec, Morelos 62738 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | JR-467-Six Flags, Mexico City - Carretera Piacho Ajusco S/N 14200 Héroes de Padierna Tlalpan CDMX, 14200 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags Entertainment Corporation | FB-1363-Six Flags Fiesta Texas - Six Flags Fiesta Texas San Antonio, Texas 78257 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Six Flags, Inc | Master License Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Six Flags, Inc - Developer | Master License Agreement | Johnny Rockets Licensing, LLC |
| Six Flags, Inc - Developer | Johnny Rockets Licensing Corporation | Johnny Rockets Licensing, LLC |
| Six Flags, Inc - Developer | First Addendum to License Agreement | Johnny Rockets Licensing, LLC |
| SKS Group, LLC | Release Agreement | PM Franchising, LLC |
| SKS Group, LLC | PM.30235 - 4325 Glenwood Ave Raleigh, North Carolina 27612 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Skylight Gardens Inc | Addendum to Disclosure Document for the State of California | Buffalo's Franchise Concepts Inc. |
| Skyline Ranch NNY LLC | NG - 31 - Skyline Ranch - 1750 West Hunt Highway San Tan Valley, Arizona 85143 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Slabby Maggie 2, LLC | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| Slabby Maggie 2, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Slabby Maggie 2, LLC | Assignment, Assumption, and Consent Agreement | Marble Slab Franchising, LLC |
| Slabbymaggie, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Slabbymaggie, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Slauson Avenue Properties, LP/Slauson Avenue Properties II, LP | Addendum to Lease Agreement | Buffalo's Franchise Concepts Inc. |
| Slauson Avenue Properties, LP/Slauson Avenue Properties II, LP | Addendum to Lease Agreement | Fatburger North America, Inc. |
| SM Ocean Capital, Inc. | RTP - R01058 - Redondo Beach - 1876 S Pacific Coast Hwy Redondo Beach, California 90277 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Smallwood Sweets LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Smallwood Sweets LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Smallwood Sweets LLC | CNC-79435.1107-Jefferson City - 3600 County Club Dr Jefferson City, Missouri 65109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Smallwood Sweets LLC | CNC-79435.1107-Jefferson City - 3600 County Club Dr Jefferson City, Missouri 65109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Smark, Inc. | MSC.336 - Mall Del Norte - 5300 San Dario #166 Laredo, Texas 78041 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Smark, Inc. | MSC.915 - 1600 Water St Laredo, Texas 78040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Smita, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Smith Food Group Inc. | BU - 70 - Griffin - 1421 Highway 16 W Griffin, Georgia 30223-2040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Smith-Cornelius Incorporation | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SMOKEY HILLS PRETZEL INC. | PM-30854-Salina, KS - 2259 S 9th St Salina, Kansas 67401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Smokey Hills Pretzels Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Smoky Mountain Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Smoky Mountain Creamery, Inc | General Release | GAC Franchising, LLC |
| Smoky Mountain Creamery, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Smoky Mountain Creamery, Inc | General Release | GAC Franchising, LLC |
| Smoky Mountain Creamery, Inc | General Release | GAC Franchising, LLC |
| Smoky Mountain Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Smoky Mountain Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Smoky Mountain Creamery, Inc | General Release | Marble Slab Franchising, LLC |
| Sneh Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| SNO Cream, Inc | General Release | Marble Slab Franchising, LLC |
| Snodlock, LLC | RTP - R00596 - Anchorage/E. Dimond Blvd. - 800 E. Dimond Blvd. Ste 3-125 Anchorage, Alaska 99515 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| So Hospitality Concept | BU - 63 - Hiram - 5380 Wendy Bagwell Parkway Hiram, Georgia 30141 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Solitaire Foodservice Inc of Tunisia | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Solitaire Foodservice Inc. | FBE - 1144 - Lac Du (Tunisia Mall, Tunis) - Tunisia Mall, Lac 2, Tunisia Tunis, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Solitaire Foodservice Inc. | FBE - 1228 - Manar Mall - 14 Avenua Du Roi Abdelaziz Tunis, 2092 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Solitaire Foodservice Inc. | FBE - 1144 - Lac Du (Tunisia Mall, Tunis) - Tunisia Mall, Lac 2, Tunisia Tunis, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Solitaire Foodservice Inc. | FBE - 1228 - Manar Mall - 14 Avenua Du Roi Abdelaziz Tunis, 2092 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Solitaire Foodservice, Inc | Fatburger North America, Inc. International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Solitaire Foodservice, Inc | Consent to Transfer Agreement (MURA - Fatburger - Libya) | Fatburger North America, Inc. |
| Solitaire Foodservice, Inc | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Solitaire Foodservice, Inc | Amendment to International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Solitaire Foodservice, Inc | Amendment to Multi-Unit Restaurant Agreement (Tunisia) | Fatburger North America, Inc. |
| Something Fresh, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Something Fresh, LLC | Addendum to Franchising | PM Franchising, LLC |
| Something Fresh, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Sonecha Development, LLC | Release of Guarantee, Indemnification and Acknowledgement | MaggieMoo's Franchising, LLC |
| Sono Pretzel, Inc | Transfer and Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Sophia Gabriella, LLC | MSC.1004 - 15940 Lexington Blvd Sugar Land, Texas 77479 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sophie De Lannoy | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sorvete, LLC | General Release | Marble Slab Franchising, LLC |
| Sorvete, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sorvete, LLC | MSC.1057 - 150 Sundance Pkwy Round Rock, Texas 78681 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Souchinda Griffith | Release Agreement | Marble Slab Franchising, LLC |
| Southaven Cookies LLC | GAC.79458 - 5205 Airways Blvd Southaven, Mississippi 38671 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Southdale Pretzels, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Southdale Pretzels, Inc | Ownership Change and Release Agreement | PM Franchising, LLC |
| Southdale Pretzels, Inc. | PM.30785 - 4101 W Division St St. Cloud, Minnesota 56301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Southern Burgers LLC | PM.30883.Ardmore, Oklahoma - 1203 G. Street NW. Ardmore, Oklahoma 73401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Southern Burgers LLC | FBE.1385. Springer, Oklahoma - 11440 State Highway 53 Springer, Oklahoma 73458 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Southern Burgers LLC | FBE.1385. Springer, Oklahoma - 11440 State Highway 53 Springer, Oklahoma 73458 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Southern Cookies & Pretzels, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Southern Cookies & Pretzels, Inc | Ownership Change and Release Agreement | GAC Franchising, LLC |
| Southern Cookies & Pretzels, Inc | Release Agreement | GAC Franchising, LLC |
| Southern Cookies & Pretzels, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Southern Cookies & Pretzels, Inc | Release Agreement | GAC Franchising, LLC |
| Southern Cookies and Pretzels, Inc | Ownership Change and Release Agreement | GAC Franchising, LLC |
| Southern Cookies and Pretzels, Inc | Release Agreement | GAC Franchising, LLC |
| Southpaw Express, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Southpaw Express, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Southpaw Express, LLC | Release Agreement | Marble Slab Franchising, LLC |
| Southpaw Express, LLC | CNC.79168.817 - Donaghey Hall Conway, Arkansas 72034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Southpaw Express, LLC | CNC.78994.842 - 605 Salem Road Conway, Arkansas 72034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Southpaw Express, LLC | CNC.79168.817 - Donaghey Hall Conway, Arkansas 72034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Southpaw Express, LLC | CNC.78994.842 - 605 Salem Road Conway, Arkansas 72034 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| Sparkler Treats, LLC | CNP.79364.30838 - 320 W Kimberly Drive Davenport, Iowa 52806 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Sparkler Treats, LLC | CNP.79364.30838 - 320 W Kimberly Drive Davenport, Iowa 52806 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Sparkletastic, Inc | Extension Amendment | PM Franchising, LLC |
| Sparkletastic, Inc | Assignment, Assumption, and Consent Agreement | PM Franchising, LLC |
| Sparkletastic, Inc | Extension Amendment | PM Franchising, LLC |
| Sparkletastic, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Sparkletastic, Inc. | PM.30666 - 275 Kaahumanu Avenue Kahului, Hawaii 96732 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Special Treats, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| SPL Group, LLC | Release Agreement | PM Franchising, LLC |
| SPMJ, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Spring Moon Development LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Spring Moon Development LLC | Transfer and Release Agreement | PM Franchising, LLC |
| SPRING MOON DEVELOPMENT LLC | CNP.79423.30835 - 1201 Lake Woodlands Dr The Woodlands, Texas 77380-5001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SPRING MOON DEVELOPMENT LLC | GAC.79424 - 1201 Lake Woodlands The Woodlands, Texas 77380 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SPRING MOON DEVELOPMENT LLC | GAC.79744 - 2000 Willowbrook Mall Houston, Texas 77070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SPRING MOON DEVELOPMENT LLC | PM.30896 - 2000 Willowbrook Mall Houston, Texas 77070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| SPRING MOON DEVELOPMENT LLC | CNP.79743.30895 - 2000 Willowbrook Mall Houston, Texas 77070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SPRING MOON DEVELOPMENT LLC | CNP.79423.30835 - 1201 Lake Woodlands Dr The Woodlands, Texas 77380-5001 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| SPRING MOON DEVELOPMENT LLC | CNP.79743.30895 - 2000 Willowbrook Mall Houston, Texas 77070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Sreelakshmi Bandrapalli | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| SS & Brother LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| SS & Brothers LLC | CNC.79313.1034 - 849 E Commerce Street San Antonio, Texas 78205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SS & Brothers LLC | PM.30759 - 849 East Commerce Street San Antonio, Texas 78205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| SS & Brothers LLC | CNC. 79723.MSC.859-San Antonio, Texas - 849 East Commerce Street San Antonio, Texas 78205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| SS & Brothers LLC | CNC.79313.1034 - 849 E Commerce Street San Antonio, Texas 78205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| SS & Brothers LLC | CNC. 79723.MSC.859-San Antonio, Texas - 849 East Commerce Street San Antonio, Texas 78205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| SS Pizza Inc. | RTP - R01387 - Union City/Decoto Road - 1744 Decoto Road Union City, California 94587 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| SSG Hospitality, LLC | RTP-R01259-Santa Paula_W. Main St. - 598 W Main St Santa Paula, California 93060 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| St Augustine, FL - Beachside Endeavors, LLC (A Vanjaria) | HGW - 684 - St. Augustine - 4255 S. A1A (#13 & 14) St. Augustine, Florida 32080 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| St Louis Slab, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Stacey B Hess | Assignment, assumption, and Consent Agreement | GAC Franchising, LLC |
| Stacey B Hess | General Release | GAC Franchising, LLC |
| Stacey Hess | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Stal Alimentos SA de CV | JR.1274.San Luis Potosi, Mexico - Blvd. Antonio Rocha Cordero 135 San Luis Potosi, 78214 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Star Cypress Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Star Cypress Creamery Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| STARCO E&K INVESTMENT INC | GAC.79605 Garland, Texas - Firewheel Town Center Garland, Texas 75040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Stephanie Carroll | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. |
| Stephanie Carroll | Co-Branding Addendum | Fatburger North America, Inc. |
| Stephen Brown | Confidentiality & Noncompetition Agreement | Round Table Franchise Corporation |
| Stephen Lowery | Transfer and Release Agreement | GAC Franchising, LLC |
| Stephen Lowery | General Release | GAC Franchising, LLC |
| Stephen Lowery | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Stephen Lowery | Transfer and Release Agreement | PM Franchising, LLC |
| Stephen Lowery & John Lowery | Transfer and Release Agreement | PT Franchising, LLC |
| Stephen R Newton | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Stephen R Newton | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Sterling Cafeteria | PON - 4503 - DAFNA, Doha - DAFNA Cooperative Society Doha, N/A (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| Sterling Cafeteria | PON - 2033 - Doha (Khalifa Int. Tennis & Squash Complex) - Khalifa Int. Tennis & Squash Complex, Khalifa Road Doha, N/A (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| Steve DeClerck Enterprises, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Steve DeClerck Enterprises, Inc | Mutual Release of Known Claims | Round Table Franchise Corporation |
| Steve DeClerck Enterprises, Inc. | RTP - R00338 - Yreka/So. Broadway - 735 S. Broadway Yreka, California 96097 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Steve Driscoll | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Steve Driscoll | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Steve Wilkens | Second Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Steve Wilkens | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Steve Wilkens | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Steve Wilkens | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| Steven A Blum | General Release | PM Franchising, LLC |
| Steven Joy | Third-Party Assignment Agreement | PT Franchising, LLC |
| Steven Swanson | Purchase Agreement | PM Franchising, LLC |
| Steven Tonthat | General Release | PM Franchising, LLC |
| Stewart Applebaum | License Agreement | FAT Brands GFG Royalty I, LLC |
| Stewart Applebaum | General Release | GAC Franchising, LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | FAT Brands GFG Royalty I, LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | GAC Brand and Marketing Fund, |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | Marble Slab Brand and Marketing Fund LLC |

| | | |
|---|---|---|
| Stored Value Solutions, Inc | Stored Value Processing Agreement | PM Brand and Marketing Fund, LLC |
| Storeway, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Stout Kaiser | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Stout Kaiser | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| STS & Brothers Investment, Inc | General Release | GAC Franchising, LLC |
| STS & Brothers Investment, Inc. | GAC.79202 - 849 E Commerce Street San Antonio, Texas 78205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| STS and Brothers Investment LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Stuart, FL - Stuart Wings, LLC (M Matakaetis) | HGW - 671 - Stuart - 1729 SE Indian Street Stuart, Florida 34997 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Subhle Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Subhle Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Subhle Inc. | CNC.79466.1126 Simpsonville, SC - 2202 Woodruff Rd Simpsonville, South Carolina 29607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Subhle Inc. | CNC.79466.1126 Simpsonville, SC - 2202 Woodruff Rd Simpsonville, South Carolina 29607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sudhir D Naik | License Agreement | FAT Brands GFG Royalty I, LLC |
| Sudhir D Naik | Release of Liability | FAT Brands GFG Royalty I, LLC |
| Sudhir D Naik, Individually | Transfer of License Agreement and Sublease and Release of Liability | FAT Brands GFG Royalty I, LLC |
| Suisun City 76, Inc | Co-Branding Addendum to Buffalos Cafe Agreement | Buffalo's Franchise Concepts Inc. |
| Suisun City 76, Inc | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| Suisun City 76, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Sujana Venna | Payment and Performance Guarantee | GAC Franchising, LLC |
| Sujana Venna | Payment and Performance Guarantee | Marble Slab Franchising, LLC |
| Sukhi, Inc | Release Agreement | PM Franchising, LLC |
| Sukhpal Singh Sandhu | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Sukmander Samra | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. |
| Sukmander Samra | Guaranty, Indemnification, and Acknowledgement | Fatburger North America, Inc. |
| Sulax Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Sulax Patel | Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| Suleman Sultan | Guaranty, Indemnification, and Acknowledgment | Buffalo's Franchise Concepts Inc. |
| Suleman Sultan | Guaranty, Indemnification, and Acknowledgment | Fatburger North America, Inc. |
| Summerland Retail Investments, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Summit Food Services, Inc. | FZ - 5292 - MADISONVILLE - 132 Ruby Dr Madisonville, Kentucky 42431 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Summit Food Services, Inc. | FZ - 5291 - HENDERSON - 192 N Gardenmile Rd Henderson, Kentucky 42420 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Fazoli's Franchising Systems, LLC |
| Suncoast Creamery, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Sunita Patel | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Sunny Time LLC | FBE- 1346- Pearl River, LA - 65583 Pump Slough Road Pearl River, Louisiana 70452 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Sunny Time LLC | FBE- 1346- Pearl River, LA - 65583 Pump Slough Road Pearl River, Louisiana 70452 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Sunny Time, LLC | Co-Branding Addendum | Buffalo's Franchise Concepts Inc. |
| Sunny Time, LLC | Co-Branding Addendum | Fatburger North America, Inc. |
| Sunrise Bellingham LLC | RTP - R01334 - 1145 E. Sunset Drive #135 Bellingham, Washington 98226 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| SUNRISE BURIEN LLC | RTP - R01381 - Burien/First Avenue South - 15730 First Ave S Burien, Washington 98148 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sunrise Federal Way LLC | RTP-R01308-Federal Way_16 Ave - 34410 16th Ave S Federal Way, Washington 98003 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sunrise Mount Vernon LLC | Transfer and Release Agreement | Round Table Franchise Corporation |
| Sunrise Shoreline LLC | RTP- R01380 -Shoreline_Westminster Way - 15725 Westminster Way Shoreline, Washington 98133 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Suntin, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Supermall Rockets, Inc | Second Amendment to First Renewal Agreement | Johnny Rockets Licensing, LLC |
| Supermall Rockets, Inc | General Release | Johnny Rockets Licensing, LLC |
| Supermall Rockets, Inc | First Amendment to the First Renewal Agreement | Johnny Rockets Licensing, LLC |
| Supermall Rockets, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Supreme Cold Ice Cream, LLC | General Release | Marble Slab Franchising, LLC |
| Supreme Cold Ice Cream, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Suresh Mulchand Patel | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Suresh Patel | MSC.936 - 5040 Hardy St Hattiesburg, Mississippi 39402 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Surprise, AZ - Franchise Business Partners, LLC (Carosella) | HGW-687-Surprise - 11340 West Bell Road, Ste. 104 Surprise, Arizona 85378 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Surveymonkey Inc | Technology service agreement | FAT Brands Inc. |
| Susan Bosshard | License Agreement | FAT Brands GFG Royalty I, LLC |
| Susan E Kieny | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Susan M Kim | Consent to Transfer Agreement | Buffalo's Franchise Concepts Inc. |
| Susan M Kim | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Susan Pizitz | License Agreement | FAT Brands GFG Royalty I, LLC |
| Suzanne Lentz | Release Agreement | PM Franchising, LLC |
| Suzanne Lowe | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| SVRT Inc. | RTP- R01373 -Susanville/Main Street - 2655 Main Street Susanville, California 96130 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Sweet & Salty, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Sweet & Salty, LLC | General Release | GAC Franchising, LLC |
| Sweet & Salty, LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| Sweet & Salty, LLC | General Release | GAC Franchising, LLC |
| Sweet & Salty, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| Sweet & Salty, LLC | General Release | PM Franchising, LLC |
| Sweet & Salty, LLC | General Release | PM Franchising, LLC |
| Sweet & Salty, LLC | General Release | PM Franchising, LLC |
| Sweet Cow Enterprises, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Sweet Crumbs, LLC | CNC-GAC-79775.MSC-997-Shreveport, LA. - 1655 E. Bert Kouns Ind. Loop Shreveport, Louisiana 71105 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Sweet Crumbs, LLC | CNC.GAC.79462. MSC.1123. Shreveport, LA. - 1024 Provenance Place Blvd. Shreveport, Louisiana 71106 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Sweet Crumbs, LLC | CNC-GAC-79775.MSC-997-Shreveport, LA. - 1655 E. Bert Kouns Ind. Loop Shreveport, Louisiana 71105 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sweet Crumbs, LLC | CNC.GAC.79462. MSC.1123. Shreveport, LA. - 1024 Provenance Place Blvd. Shreveport, Louisiana 71106 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Sweet Delights, Inc | Addendum to GAC Franchising, LLC Disclosure Document for the State of California | GAC Franchising, LLC |
| Sweet Delights, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Sweet Treats, Inc | Transfer and Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Swinomish Indian Tribal Community | FB - 1220 - Swinomish - 12885 Casino Dr, Anacortes Swinomish, Washington 98221 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Sylvia Montalvo | License Agreement | FAT Brands GFG Royalty I, LLC |
| T & D Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| T & K Pretzels, Inc | Assignment and Assumption | PM Franchising, LLC |
| T & K Pretzels, Inc | Addendum to Pretzelmaker | PM Franchising, LLC |
| T & S Cookies | License Agreement | FAT Brands GFG Royalty I, LLC |
| T&S Transit Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| T&T Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| T3 International, Inc | Consent To Transfer Agreement | Fatburger North America, Inc. |
| T3 International, Inc | General Release | Fatburger North America, Inc. |
| TA Operating, LLC | FZ - 7016 - Monroe - 1255 N Dixie Hwy Monroe, Michigan 48162 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| TA Operating, LLC | FZ - 7015 - San Antonia - 6170 Interstate 10 E San Antonia, Texas 78219 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| TA Operating, LLC | FZ - 7014 - Oklahoma City - 501 South Morgan Road Oklahoma City, Oklahoma 73127 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Tallahassee, FL - HGW of Tallahassee, LLC (Leubbert) | HGW - 698 - Tallahassee - 6800 Thomasville Road, #103 Tallahassee, Florida 32312 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Tamala Pearley | Payment and Performance Guarantee | GAC Franchising, LLC |
| Tamara Turner | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC |
| Tamarind Investments, LLC | Franchisor Agreement | Hurricane AMT, LLC |
| Tammy Deraney | Transfer and Release Agreement | GAC Franchising, LLC |
| Tammy Deraney | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Tammy Walker | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Tampa Twist, LLC | General Release | GAC Franchising, LLC |
| Tampa Twist, LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| Tampa Twist, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| Tampa Twist, LLC | CNP.79287.30813 - 2223 North Westshore Blvd. Tampa, Florida 33607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tampa Twist, LLC | CNP.79287.30813 - 2223 North Westshore Blvd. Tampa, Florida 33607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Tamsyn R Townsend | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Tan Investments, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Tariq Sheikh | General Release | PM Franchising, LLC |
| Tarlochan "Spike" Garcha | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Tarlochan "Spike" Garcha | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Tarlochan Garcha | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. |
| Tasker Investment Group, Inc. | FZ-5341-Newnan, Georgia - 207 Bullsboro Drive Newnan, Georgia 30263 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Taste & Aroma Foods, LLC | General Release | FAT Brands GFG Royalty I, LLC |
| Taste & Aroma Foods, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Taste & Aroma Foods, LLC | General Release | Marble Slab Franchising, LLC |
| Tasteful Treats, Incorporated | Transfer & Release Agreement | MaggieMoo's Franchising, LLC |
| Tasty Creations, Inc | Additional Release Agreement | GAC Franchising, LLC |
| Tasty Creations, Inc | Release Agreement | Marble Slab Franchising, LLC |
| Tasty Creations, Inc | Additional Release Agreement | Marble Slab Franchising, LLC |
| Tasty Treats LLC | Termination And Release Agreement For Great American Cookies Store #79096 (To Be Located In Ankeny, Iowa) | GAC Franchising, LLC |
| Tavakoly Karimzad & Associates, LLC | RTP - R00635 - Costa Mesa/Baker St - 1175 Baker Street, Suite A Costa Mesa, California 92626 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Tavares, FL - Hurricane Wings Management Of Tavares, LLC (Metz) | HGW - 722 - Tavares (Dockside) - 3351 W. Burleigh Blvd Taveres, Florida 32778 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Hurricane AMT, LLC |
| Tazeen LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| TC Cookie, LLC | GAC-79769-Hattiesburg, MS. - 1000 Turtle Creek Dr, Suite 270 Hattiesburg, MS 39402 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| TCN Properties, LLC | Termination and Release Agreement | GAC Franchising, LLC |
| TCN Properties, LLC | GAC Termination and Release Agreement | GAC Franchising, LLC |
| TCN Properties, LLC | Termination and Release Agreement | Marble Slab Franchising, LLC |
| TCN Properties, LLC | GAC Termination and Release Agreement | Marble Slab Franchising, LLC |
| TD Treateries LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| TD Treateries, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| TD Treateries, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| TD Treateries, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| TD Treateries, LLC | MSC.1101 - 350 The Bridge Street Huntsville, Alabama 35806 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| TDAAT Mobile Treats, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| TeBo Foods, Inc. | CNP.79450.30840 - 1000 Tanger Drive Locust Grove, Georgia 30248 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| TeBo Foods, Inc. | CNP.79450.30840 - 1000 Tanger Drive Locust Grove, Georgia 30248 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| TeBo Foods, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| TeBo Foods, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Ted Gilreath | License Agreement | FAT Brands GFG Royalty I, LLC |
| Ted T Yang | License Agreement | FAT Brands GFG Royalty I, LLC |
| Teiman LLC | General Release | Johnny Rockets Licensing, LLC |
| Teiman, LLC | General Release | Johnny Rockets Licensing, LLC |
| Teiman, LLC | JR - 35 - Mall of America - 370 South Blvd., Sp. S-370 Bloomington, Minnesota 55425 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Tejal Darne | General Release | Marble Slab Franchising, LLC |
| TELGIN ENTERPRISES, INC. | CNC.79414.1106 - 2200 S 10th St McAllen, Texas 78501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| TELGIN ENTERPRISES, INC. | CNC.79414.1106 - 2200 S 10th St McAllen, Texas 78501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Telgin Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| TEMPO, Inc | General Release | PM Franchising, LLC |
| TEMPO, Inc | Release Agreement | PM Franchising, LLC |
| Tempo, Inc. | PM.30711 - 1750 E. Red Cliffs Drive St. George, Utah 84770 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Tempo, Inc. | PM.30710 - 10450 S. State Street Sandy, Utah 84070 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Tempo, Inc. | PM.30407 - 915 Forbush Place Farmington, Utah 84025 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Teresa Corley McConathy and David Bryan McConathy | Transfer and Release Agreement | GAC Franchising, LLC |
| Teresa Corley McConathy and David Bryan McConathy | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Terrell Creameries, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Terri L Meeks | General Release | Marble Slab Franchising, LLC |
| Terri L Meeks | Transfer and Release Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Terry A Brown | Mutual Release | Round Table Franchise Corporation |
| Terry Brown | Mutual Release | Round Table Franchise Corporation |
| Terry Duff | GAC.79143 - 7650 West Reno Avenue Oklahoma City, Oklahoma 73127 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Terry Duff | GAC.75147 - 3515 West Main Norman, Oklahoma 73072 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Terry Duff and Susan Duff | Release Agreement | GAC Franchising, LLC |
| Texas Star Cookie Co, LLC | Settlement and Release Agreement | GAC Franchising, LLC |
| Texas Tech University | First Amendment to License Agreement | Fazoli's Franchising Systems, LLC |
| Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC |
| Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC |
| Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC |
| Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC |
| Texas Tech University | License Agreement | Fazoli's Franchising Systems, LLC |
| Texas Tech University | FZ - 7501 - LUBBOCK - the Market @ Stangel Lubbock, Texas 79406 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| Thanh Tran | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. |
| THE BANKHEAD FOOD GROUP, LLC/GIDEON TOAL MANAGEMENT SERVICES | FB.1315.Dallas, Texas - 2400 Aviation Drive Dallas, Texas 75261 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| The Black Bear Tavern, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| The Bonney Lake Pizza Co., LLC | RTP - R01038 - Bonney Lake/State Route 410 - 21117 State Route 410 Bonney Lake, Washington 98391 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| The Caddis Group, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| The Caddis Group, LLC | General Release | GAC Franchising, LLC |
| The Caddis Group, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| The Chosen Creamery of Woodlands, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| The Clark Stampede LLC | PON - 1396 - Coldwater - 411 E. Chicago Coldwater, Michigan 49036 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| The Clark Stampede LLC | PON - 3510 - Bay City - 2861 Wilder Road Bay City, Michigan 48706 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| The Clark Stampede LLC | PON - 1012 - Clare - 10306 Clare Ave. Clare, Michigan 48617 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| The Clark Stampede LLC | PON - 1238 - Mount Pleasant - 1301 E Pickard St Mt Pleasant, Michigan 48858 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| The Cookie Company, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Company, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| The Cookie Place | Transfer and Release Agreement | GAC Franchising, LLC |
| The Cookie Place Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| The Cookie Place Inc | General Release | GAC Franchising, LLC |
| The Cookie Place Too, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| The Cookie Place, Inc | Purchase and Sale Agreement | FAT Brands GFG Royalty I, LLC |
| The Cookie Place, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| The Cookie Place, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| The Cookie Place, Inc | Release Agreement | FAT Brands GFG Royalty I, LLC |
| The Cookie Place, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| The Cookie Place, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Termination, Relocation and Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Transfer And Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Transfer and Release Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | General Release | GAC Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Extension Amendment | GAC Franchising, LLC |
| The Cookie Place, Inc | General Release | GAC Franchising, LLC |
| The Cookie Place, Inc | Transfer and Release | GAC Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Transfer And Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Non-Baking Kiosk Addendum | GAC Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Settlement and Release Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Renewal License Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Renewal License Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Renewal License Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Renewal License Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | License Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Assignment, Assumption and Consent | GAC Franchising, LLC |
| The Cookie Place, Inc | License Agreement | GAC Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | Marble Slab Franchising, LLC |
| The Cookie Place, Inc | Transfer And Release Agreement | PM Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | PM Franchising, LLC |
| The Cookie Place, Inc | Release Agreement | PM Franchising, LLC |
| The Cookie Place, Inc - Buyer | Transfer and Release Agreement | GAC Franchising, LLC |
| The Cookie Place, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| The Cookie Place, LLC | Release Agreement | GAC Franchising, LLC |
| The Extra Cheese, LLC | RTP - R01090 - Spokane Valley/E Sprague - 15402 East Sprague Ave. Spokane Valley, Washington 99037 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| The Extra Cheese, LLC | RTP - R01089 - Spokane/W Francis Ave - 1908 West Francis Ave. Spokane, Washington 99205 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| The Extra Cheese, LLC | RTP - R01088 - Spokane/South Regal St - 4510 South Regal Street Spokane, Washington 99223-7937 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| The Incredible Cookie Company | Transfer and Release Agreement | GAC Franchising, LLC |
| The Indusa Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| The Purple Oval Corporation | Transfer and Release Agreement | GAC Franchising, LLC |
| The Roxanna Cookie Company | Release Agreement | PM Franchising, LLC |
| Theodore A Guhr, Jr & Theodore A Guhr, Sr | Transfer & Release Agreement | FAT Brands GFG Royalty I, LLC |
| Theresa Kim | Area Development Agreement | Marble Slab Franchising, LLC |
| Thiara Enterprizes LLC | Consent to Transfer Agreement | FAT Brands Fazoli's Native I, LLC |
| Thiara Enterprizes, LLC | NG - 24 - Tucson (Marana) - 8225 North Courtney Page Way Suite 115 Tucson, Arizona 85743 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Thind Investments Group LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company |
| Thind Investments Group, LLC | Assignment of Sale | Round Table Development Company |
| Thind Investments Group, LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company |
| Thind Investments Group, LLC | Agreement of Sale and Purchase of Assets | Round Table Development Company |
| Thind Investments Group, LLC | Agreement of Sale and Purchase Assets | Round Table Franchise Corporation |
| Thind Investments Group, LLC | Agreement of Sale and Purchase Assets | Round Table Franchise Corporation |
| Thind Investments Group, LLC | RTP - R01232 - Vancouver/13503 SE Mill Plain Blvd. - 13503 SE Mill Plain Blvd, Ste1 Vancouver, Washington 98684-6984 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Thind Investments Group, LLC | RTP - R01235 - Portland/4141 NE 122nd Ave. - 4141 NE 122nd Avenue Portland, Oregon 97230-1379 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Things & More LLC | CNP.GAC-79645.PM.30862- Houston, Texas - 5 Greenway Plaza Houston, Texas 77046 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Things & More LLC | PM.30860.Spring, Texas - 9315 Spring Cypress Spring, Texas 77379 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Things & More LLC | CNP.GAC-79645.PM.30862- Houston, Texas - 5 Greenway Plaza Houston, Texas 77046 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| This Thing of Ours Cookies & Cream 1, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| This Thing of Ours Cookies & Cream 1, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| This Thing of Ours Cookies & Cream 1, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| This Thing of Ours Cookies & Cream 1, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| This Thing of Ours Cookies & Cream 2, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| This Thing of Ours Cookies & Cream 2, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| This Thing of Ours Investments, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| This Thing of Ours Investments, LLC | MSC.988 - 2000 Hendricks Avenue Jacksonville, Florida 32207 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| This Things of Ours Investments, LLC | General Release | Marble Slab Franchising, LLC |
| Tho Tran | General Release | Marble Slab Franchising, LLC |
| Thomas D'Amato | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Thomasville Enterprises, LLC | FBE.1398.Dallas, Texas - 7949 Walnut Hill Lane Dallas, Texas 75230 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Thomasville Enterprises, LLC | FBE.1398.Dallas, Texas - 7949 Walnut Hill Lane Dallas, Texas 75230 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Thornwood RT Inc. | RTP - R01171 - San Jose/Thornwood Dr - 5440-A Thornwood Drive San Jose, California 95123 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Three Bees Foods, Inc | Transfer and Release Agreement | Round Table Franchise Corporation |
| Three Pukas, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Thu Nguyen | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. |
| Thunder Valley Casino | FB - 133 - Thunder Valley - 1200 Athens Ave. Lincoln, California 95648 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Thuy Nguyen | Assignment, Assumption, and Consent Agreement | Marble Slab Franchising, LLC |
| Thuy Nguyen | General Release | Marble Slab Franchising, LLC |
| Thuy Nguyen | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Ticon Pizza Enterprises | Assignment and Assumption of Lease Agreement (Original) | Round Table Development Company |
| Tiffany Lindsey | Guaranty | GAC Franchising, LLC |
| Tikk Grill and Wings LLC, Franchisee / Transferee | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Tikk Grill and Wings, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Tikk Grill and Wings, LLC | General Release | Hurricane AMT, LLC |
| Timothy Cunningham | Ownership Addendum | GAC Franchising, LLC |
| Timothy Cunningham | General Release | GAC Franchising, LLC |
| Timothy Cunningham | Letter extending terms of prior agreement | Global Franchise Group, LLC |
| Timothy G Lamers | General Release | GAC Franchising, LLC |
| Timothy G Lamers | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Timothy Hausner | Payment and Performance Guarantee | GAC Franchising, LLC |
| Timothy Lamers | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Timothy Lamers | Transfer and Release Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Timothy Lamers | General Release | PM Franchising, LLC |
| Tina Mace | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Tina Marie Runde | General Release | PM Franchising, LLC |
| TK Holdings | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| TK Holdings, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| TK Holdings, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| TK Holdings, LLC | General Release | GAC Franchising, LLC |
| TK Holdings, LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| TK Hom Run, LLC | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| TKPM2 LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Todd A Storm and Kimberly A Storm | Release Agreement | PM Franchising, LLC |
| Todd Carlson | Guaranty of Agreement | GAC Franchising, LLC |
| Together LLC & Archana H Patel | Third Party Assignment Agreement | FAT Brands GFG Royalty I, LLC |
| Together LLC & Archana H Patel | Assignment, Assumption, and Consent | PT Franchising, LLC |
| Ton Ventures, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Ton Ventures, LLC | GAC.79711 Liberty Township, OH - 7100 Foundry Row S142 Liberty Township, Ohio 45069 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Ton Ventures, LLC | GAC.79710 Cincinnati, OH - 7875 Montgomery Road Cincinnati, Ohio 45236 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tony Aquila | Payment and Performance Guarantee | Round Table Franchise Corporation |
| Tony Jeng | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Tony Trong Doan | Consent To Transfer Agreement | Fatburger North America, Inc. |
| Tony Trong Doan | Guaranty, Indemnification and Acknowledgment | Fatburger North America, Inc. |
| Torion Corporation LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Torion Corporation LLC | GAC-79758-Houston, Texas - Houston Galleria Mall - (Rink Level) Houston, Texas 77056 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Townsend Hospitality Group, Inc | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| Tracy Ning | Addendum to the Mutual Termination and Release Agreement | GAC Franchising, LLC |
| Tracy Ning | Termination and Release Agreement | Marble Slab Franchising, LLC |
| Tracy Ning | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC |
| Tradition Grill and Wings, LLC | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Tradition Grill and Wings, LLC | General Release | Hurricane AMT, LLC |
| Tradition Grill and Wings, LLC, Franchisee / Applicant | Consent to Transfer Agreement | Hurricane AMT, LLC |
| Trailblazer Foods, Inc | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC |
| Tran Investment Group, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Tran Investment Group, Inc. | MSC.851 - 5405 N. 9th Avenue Pensacola, Florida 32504 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Trang T Vu | General Release | PM Franchising, LLC |
| Trang T Vu | General Release | PT Franchising, LLC |
| TRICITIES RTP INC | RTP - R01401 - Richland/Leslie Road - 1769 Leslie Rd Richland, Washington 99352 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| TRICITIES RTP INC | RTP - R01399 - Kennewick/W Clearwater - 3300 W Clearwater Ave Kennewick, Washington 99336-2733 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| TRICITIES RTP INC | RTP - R01398 - Pasco/West Court Street - 3201 West Court St Pasco, Washington 99301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| TRICITIES RTP INC | RTP - R01400- Richland/George Washington Way - 1435 George Washington Way Richland, Washington 99352 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Tri-City Cookie Co, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Tri-City Cookie Co, Inc | General Release | GAC Franchising, LLC |

| | | |
|---|---|---|
| Tri-City Cookie Co, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Tri-City Cookie Co, Inc | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Tri-City Cookie Co, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Tri-City Cookie Co, LLC | License Agreement | FAT Brands GFG Royalty I, LLC |
| Tri-City Cookie Company | Release Agreement | GAC Franchising, LLC |
| Tri-City Cookie Company | Transfer and Release Agreement | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc | General Release | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc | Release Agreement | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc | License Agreement | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc | Release Agreement | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc | General Release | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc. | GAC.78867 - 1657 E Stone Dr Kingsport, Tennessee 37660 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc. | GAC.75361 - 3 South Tunnel Road Asheville, North Carolina 28805 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc. | GAC.73003 - 2011 N Roan St Johnson City, Tennessee 37601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc. | GAC.73001 - 4313 Winkler Ave Ste 14 Morristown, Tennessee 37814-3185 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tri-City Cookie Company, Inc. | GAC.73000 - 532 Pinnacle Parkway Bristol, Tennessee 37620 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tri-City Cookie Company, LLC | Release Agreement | GAC Franchising, LLC |
| Trillium Cookie Co, Inc | Assignment, Assumption and Consent | GAC Franchising, LLC |
| Trimark Holdings, Inc | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Trimark Holdings, Inc | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Trisha Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Tri-Star Operations, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Tri-Star Operations, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Tri-Star Operations, LLC | CNC.79444.1113 - 7706 Poplar Avenue Germantown, Tennessee 38138 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tri-Star Operations, LLC | CNC.79444.1113 - 7706 Poplar Avenue Germantown, Tennessee 38138 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Tropical Chill Corp | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Tropical Chill Corp | Settlement and Release Agreement | MaggieMoo's Franchising, LLC |
| Tropical Chill Corp | Release Agreement | MaggieMoo's Franchising, LLC |
| Tropical Chill Corp | Settlement and Release Agreement | Marble Slab Franchising, LLC |
| Tropical Chill Corp | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Trurock, Inc | Release Agreement | Johnny Rockets Licensing, LLC |
| Tse Kwang Yu | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Tse Kwang Yu | Mutual Release | Round Table Franchise Corporation |
| Ttl, Inc | Transfer & Release Agreement | FAT Brands GFG Royalty I, LLC |
| TTV, Inc | General Release | PM Franchising, LLC |
| Tucson Spectrum Mall NNY LLC | NG - 45 - Tucson Spectrum - 5421 South Calle Santa Cruz Tucson, Arizona 85706 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Tully Fowler | Transfer and Release Agreement | GAC Franchising, LLC |
| Tully Fowler | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Turki Company Ltd | First Amendment to International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Turki Company Ltd | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Tushar Shah | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Tushar Shah & Dhiri Patel | Transfer and Release Agreement | FAT Brands GFG Royalty I, LLC |
| Tushar Shah and Dhiri Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Tuttle GAC LLC | GAC.79498 Dublin, OH - 5043 Tuttle Crossing Blvd Dublin, Ohio 43016 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Tuyat T Do | Transfer and Release Agreement | PM Franchising, LLC |
| Tuyet T Do | Transfer and Release Agreement | PM Franchising, LLC |
| Twisted Dough Boys, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Twisted Dough Boys, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Twisted Dough Boys, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Twisted Dough Boys, Inc. | PM.30674 - 4101 E 42nd St Odessa, Texas 79762 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Twisted Dough Boys, Inc. | GAC.78939 - 4101 E. 42nd Street Odessa, Texas 79762 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Twisted Investments Inc | Assignment and Assumption | PM Franchising, LLC |
| Twisted LLC | Transfer and Release Agreement | PM Franchising, LLC |
| TWISTED LLC | PM.30837 - 2800 Columbia Rd Grand Forks, North Dakota 58201 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Twisted Sue, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Twisted Sue, LLC | PM.30684 - 1681 3rd Avenue Dickinson, North Dakota 58601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Twisted Treats, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Two Bar W Restaurants LLC | Native Grill and Wings Renewal Addendum | FAT Brands Fazoli's Native I, LLC |
| Two Birds of a Feather, LLC | First Amendment to Pretzel Time | PM Franchising, LLC |
| Two Birds of a Feather, LLC | Release Agreement | PM Franchising, LLC |
| Two Birds of a Feather, LLC | Assignment, Assumption, and Consent | PT Franchising, LLC |
| Two Birds of a Feather, LLC | First Amendment to Pretzel Time | PT Franchising, LLC |
| Two Guys and Pies, Inc | Transfer and Release Agreement | Round Table Franchise Corporation |
| Two Treasures, Inc | Release Agreement | PM Franchising, LLC |
| Two Treasures, Inc | Release Agreement | PM Franchising, LLC |
| Tyco Hospitality, LLC | Assignment, Assumption, and Consent | MaggieMoo's Franchising, LLC |
| Tye Hebert | General Release | GAC Franchising, LLC |
| Tye Hebert Investments, LLC | General Release | GAC Franchising, LLC |
| Tye Hebert Investments, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Tye Hebert Investments, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Tye Herbert | General Release | GAC Franchising, LLC |
| Tye Herbert Investments, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Tye Herbert Investments, LLC | General Release | GAC Franchising, LLC |
| Tye Herbert Investments, LLC | General Release | GAC Franchising, LLC |
| Tykhe Restaurants LLC | RTP - R01321 - Castroville/Merritt Street - 11250 Merritt St Castroville, California 95012 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Tytex International Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Tytex International Inc. | MSC.15 - 4261 West Green Oaks Blvd Arlington, Texas 76016 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Ulka Ghosh | Assignment, Assumption and Consent Agreement | PT Franchising, LLC |
| Umar Sheikh | General Release | PM Franchising, LLC |
| Umzuzu LLC | Licensing Agreement | Fazoli's Franchising Systems, LLC |
| Umzuzu LLC | Licensing Agreement | Fazoli's Systems Management, LLC |
| United Cooperative | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC |
| United Craft Fusion LLC | CNC.79789.1261 - Flower Mound, TX - Marketplace at Flower Mound Flower Mound, Texas 75028 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| United Craft Fusion LLC | CNC.79789.1261 - Flower Mound, TX - Marketplace at Flower Mound Flower Mound, Texas 75028 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| United Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| United Creamery LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| United Food Company | International Development Agreement | Ponderosa International Development, Inc. |
| United Parcel Service Inc | Carrier Agreement | FAT Brands Fazoli's Native I, LLC |

| | | |
|---|---|---|
| Universal Food Company, WLL | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Universal Pizza, Inc. | RTP - R00332 - Scotts Valley/Mount Hermon Rd - 245 Mount Hermon Road, Suite A Scotts Valley, California 95066-4044 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Universal Treats Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Universal Treats, Inc. | MSC.1122 Watauga, TX - 8004 Denton Hwy Watauga, Texas 76148 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| UNKNOWN | RTP - R01378 - Round Rock, Texas - 200 University Boulevard, Suite #640 Round Rock, Texas 78665 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| UNKNOWN | FB-662-Fat Mobile - , California (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| UNKNOWN | FB - 82 - Kamloops - 1200 Summit Dr Kamloops, BC V2C 6L2 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Unknown2 | GAC.79463.Gallipolis, Ohio - Sprouts Commons Shopping Center Gallipolis, Ohio 45631 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Unknown2 | GAC-79661-Crest Paper. Anchorage, AK. - Dimond Center Anchorage, Alaska 99515 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| UNM Enterprises, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| UNM Enterprises, LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Up Properties Ii, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC |
| Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC |
| Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC |
| Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC |
| Up Properties Ii, LLC | Guaranty | Fazoli's Franchising Systems, LLC |
| Up Properties Ii, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC |
| Up Properties Ii, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | Guaranty | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | Area Development Agreement | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5048 - CLARKSVILLE - 913 East Highway 131 Clarksville, Indiana 47129 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5027 - LOUISVILLE - 10307 Dixie Hwy Louisville, Kentucky 40272 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5063 - MADISON - 1847 Gallatin Pike N Madison, Tennessee 37115 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5010 - ELIZABETHTOWN - 1702 N Dixie Ave Elizabethtown, Kentucky 42702 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5009 - LOUISVILLE - 6011 Preston Hwy Louisville, Kentucky 40219 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5948 - Shawnee - 6345 Quivira Rd Shawnee, Kansas 66216 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| UP Properties II, LLC | FZ - 5123 - CLARKSVILLE - 2143 Lowes Dr Clarksville, Tennessee 37040 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5091 - COOKEVILLE - 1063 S Walnut Ave Cookeville, Tennessee 38501 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5089 - MURFREESBORO - 835 Old Fort Pkwy Murfreesboro, Tennessee 37129 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5076 - TULLAHOMA - 1969 N Jackson St Tullahoma, Tennessee 37388 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5963 - Belton - 620 E Markey Pkwy Belton, Missouri 64012 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5956 - Florence - 5990 Fuller Street Florence, Kentucky 41042 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5955 - Bellevue - 2012 Pratt Ave Bellevue, Nebraska 68123 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5953 - Stevens Point - 5665 US Highway 10 E Stevens Point, Wisconsin 54481 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5951 - Overland Park - 12045 Metcalf Ave Overland Park, Kansas 66209 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5947 - Moline - 721 41st Avenue Dr Moline, Illinois 61265 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5946 - Wichita - 8520 W Central Ave Wichita, Kansas 67212 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5943 - Onalaska - 9370 Hwy 16 Onalaska, Wisconsin 54650 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5942 - Lincoln - 4603 Vine St Lincoln, Nebraska 68503 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5941 - Omaha - 8002 Cass St Omaha, Nebraska 68114 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5940 - Council Bluffs - 3134 Dial Dr Council Bluffs, Iowa 51503 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5939 - Wichita - 3553 N Rock Rd Wichita, Kansas 67226 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5937 - Oklahoma City - 6821 NW Expressway Oklahoma City, Oklahoma 73132 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| UP Properties II, LLC | FZ - 5936 - Eau Claire - 3730 Gateway Dr # 3/30 Eau Claire, Wisconsin 54701 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5935 - La Vista - 8017 S 84th St La Vista, Nebraska 68128 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5934 - St. Joseph - 504 N Belt Hwy St. Joseph, Missouri 64506 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5901 - Mishawaka - 317 W McKinley Ave Mishawaka, Indiana 46545 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5931 - Independence - 19008 E 39th St S Independence, Missouri 64057 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5930 - Omaha - 2434 S 132nd St Omaha, Nebraska 68144 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5929 - Appleton - 2720 N Richmond St Appleton, Wisconsin 54911 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5928 - Blue Springs - 810 SW US Highway 40 Blue Springs, Missouri 64015 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5926 - Grand Chute - 4687 W College Ave Grand Chute, Wisconsin 54911 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5924 - Valparaiso - 2809 Calumet Ave Valparaiso, Indiana 46383 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5920 - Green Bay - 2494 W Mason St Green Bay, Wisconsin 54303 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5916 - Columbia - 1114 Interstate 70 Dr SW Columbia, Missouri 65203 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5915 - O Fallon - 1108 Highway K O Fallon, Missouri 63366 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5913 - Ankeny - 930 E 1st St Ankeny, Iowa 50021 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5912 - Des Moines - 3600 Merle Hay Rd Des Moines, Iowa 50310 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5911 - Lafayette - 3457 South St Lafayette, Indiana 47905 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5909 - Fort Wayne - 6525 Stellhorn Rd Fort Wayne, Indiana 46815 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |

| | | |
|---|---|---|
| UP Properties II, LLC | FZ - 5908 - Fort Wayne - 439 W Coliseum Blvd Fort Wayne, Indiana 46805 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5907 - Fairview Heights - 5811 N Illinois St Fairview Heights, Illinois 62208 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5906 - Arnold - 123 Arnold Crossroads Ctr Arnold, Missouri 63010 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5905 - Bridgeton - 12341 Saint Charles Rock Rd Bridgeton, Missouri 63044 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5903 - Alton - 210 Homer M Adams Pkwy Alton, Illinois 62002 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5286 - BARDSTOWN - 3796 E John Rowan Blvd Bardstown, Kentucky 40004 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5257 - LOUISVILLE - 11806 Standiford Plaza Dr Louisville, Kentucky 40229 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5256 - LOUISVILLE - 9433 Viking Center Dr Louisville, Kentucky 40222 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties II, LLC | FZ - 5247 - WEST ALLIS - 10833 W Greenfield Ave West Allis, Wisconsin 53214 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Franchising Systems, LLC |
| UP Properties of Kentucky, LLC | Amendment | Fazoli's Systems Management, LLC |
| UP Properties of Tennessee, LLC | Amendment | Fazoli's Systems Management, LLC |
| Up Properties, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC |
| UP Properties, LLC | Addendum to Letter Agreement | Fazoli's Franchising Systems, LLC |
| UPPER BUFORD COOKIES, LLC | GAC.79452 - 3330 Buford Drive Buford, Georgia 30519 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Urban Eats Inc | RTP- R01248- Palo Alto_Colorado Ave. - 702 Colorado Avenue Palo Alto, California 94303 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Urban Eats Inc | RTP-R01376-Stanford, California - Stanford University- Tressider Memorial Union Stanford, California 94305 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Ursula K Fisher-Thomas | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Ursula K Fisher-Thomas | General Release | Marble Slab Franchising, LLC |
| Usha Patel | License Agreement | FAT Brands GFG Royalty I, LLC |
| Usha Patel | General Release | Marble Slab Franchising, LLC |
| USINA Company | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| Usman Waheed | Assignment, Assumption and Consent Agreement | MaggieMoo's Franchising, LLC |
| Utah Pretzel, LLC | PM.30661 - 3601 S. 2700 W. West Valley City, Utah 84119 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| V International, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| V&V Associates, LLC | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| V&V Associates, LLC | MSC - 924 - The Promenade at Chenal - 17821 Chenal Pkwy Suite 113 Little Rock, Arkansas 72223 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Valencia Scott | General Release | GAC Franchising, LLC |
| Valerie Apllebaum | License Agreement | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Valerie Applebaum | General Release | GAC Franchising, LLC |
| Vallabhai Bandrapalli | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Valley Pizza, Inc. | RTP - R01278 - Carmichael (Marconi Avenue) - 4949-C Marconi Avenue Carmichael, California 95608 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Valley Pizza, Inc. | RTP-R01279-Cameron_Coach Lane Drive - 3370 Coach Lane Cameron Park, California 95682 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Valley Pizza, Inc. | RTP-R01280-Sacramento_Csu Sacramento - 6000 J Street, Room 1106 Sacramento, California 95819 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Valley Pizza, Inc. | RTP - R01277 - Sacramento (Folsom Blvd) - 5101 Folsom Blvd. Sacramento, California 95819 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Valley Pizza, Inc. | RTP-R01281-El Dorado Hills_Post Street - 4510 Post Street, Suite 300 El Dorado Hills, California 95762 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Valley Pizza, Inc. | RTP-R01276-Sacramento_Howe Avenue - 1566 Howe Avenue Sacramento, California 95825 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Valley Pizza, Inc. | RTP-R01282-Placerville_Missouri Flat Road - 3975 Missouri Flat Road #240 Placerville, California 95667 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Valley View Pretzels, Inc | Transfer and Release Agreement | PM Franchising, LLC |
| Valley View Pretzels, Inc | General Release | PM Franchising, LLC |
| Valley View Pretzels, Inc. | PM.39102 - 3800 State Road 16 La Crosse, Wisconsin 54601-1898 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Valley Village Inc. | FBE.HDOS-1342 - Valley Village, Ca. - 4806 Laurel Canyon Blvd. Valley Village, California 91607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Valley Village Inc. | FBE.HDOS-1342 - Valley Village, Ca. - 4806 Laurel Canyon Blvd. Valley Village, California 91607 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| Valor Acquisitions Group, LLC | Addendum to Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC |
| Valor Acquisitions Group, LLC | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC |
| Valor Acquisitions Group, LLC | Addendum to Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC |
| Valor Acquisitions Group, LLC | Multi-Unit Restaurant Agreement | Fazoli's Franchising Systems, LLC |
| Van Derrick Clemmons | Fazoli's Franchising Systems, LLC Area Development Agreement | Fazoli's Franchising Systems, LLC |
| Van Derrick Clemmons | Development Agreement | Fazoli's Franchising Systems, LLC |
| Van Herpen & Co, LLC | Release Agreement | FAT Brands GFG Royalty I, LLC |
| Van Herpen & Co, LLC | License Agreement | FAT Brands GFG Royalty I, LLC |
| Van Herpen & Co, LLC | Assignment Assumption and Consent | GAC Franchising, LLC |
| Van Herpen and Co, LLC | Release Agreement | GAC Franchising, LLC |
| Van Herpen and Co, LLC | Release Agreement | GAC Franchising, LLC |
| Van Herpen and Co, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Van Herpen and Co, LLC | Release Agreement | PM Franchising, LLC |
| Van Herpen and Co, LLC | Transfer and Release Agreement | PM Franchising, LLC |
| Van Herpen, Inc | License Agreement | FAT Brands GFG Royalty I, LLC |
| Van Herpen, Inc | License Agreement | GAC Franchising, LLC |
| Varcon Enterprises Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Varcon Enterprises Inc | General Release Varcon Enterprises | Marble Slab Franchising, LLC |
| Varcon Enterprises Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Varcon Enterprises, Inc | General Release | GAC Franchising, LLC |
| Varcon Enterprises, Inc | Transfer And Release Agreement | GAC Franchising, LLC |
| Varcon Enterprises, Inc | Agreement of Location Change | GAC Franchising, LLC |
| Varcon Enterprises, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Varcon Enterprises, Inc | General Release | GAC Franchising, LLC |
| Varcon Enterprises, Inc | Transfer And Release Agreement | Marble Slab Franchising, LLC |
| Varcon Enterprises, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Varcon Enterprises, Inc | General Release | Marble Slab Franchising, LLC |
| Vasu Patel | General Release | GAC Franchising, LLC |
| Vaughn Smith & Venna Smith | Transfer and Release Agreement | PT Franchising, LLC |
| Vavel Foods, Inc. | PM.PHL006 - SM Mindpro Zamboanga Zimoanga City, Phillipines 7000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Vavel Foods, Inc. | PM.PHL005 - Diosdado Macapagal Blvd, corn. Aseana Avenue Aseana City, Metro Manilla (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Vavel Foods, Inc. | PM.PHL001 - Upper Ground Level Filinvest City, Alabang, Muntilupa City (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Veena Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Veerabhadra Uppu | Guaranty, Indemnification, and Acknowledgement | Buffalo's Franchise Concepts Inc. |
| VENT LLC | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC |
| VENT LLC | Confidentiality Agreement | Ponderosa Franchising Company LLC |
| VENT LLC | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC |
| Venture 29 Enterprise, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Venus Jit Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Vero Beach, FL - I.R. One Hurricane Holdings, LLC (N Ricci) | HGW - 682 - Vero Beach - 1555 S. US One, Suite 104 Vero Beach, Florida 32960 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Vetra Investments, LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Vetra Investments, LLC | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Vetra Investments, LLC | International Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Vetra Investments, LLC | First Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Vetra Investments, LLC | Second Amendment to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Vibrant 1 LLC | GAC.79752.Austin, TX - 2901 S. Capital of Texas Hwy Austin, Texas 78746 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Victoria Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Victoria Creamery, Inc | Transfer and Release | Marble Slab Franchising, LLC |
| Victoria Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Victoria Creamery, Inc. | CNC.79213.899 - 1615 West FM 646 League City, Texas 77573 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Victoria Creamery, Inc. | CNC.79213.899 - 1615 West FM 646 League City, Texas 77573 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Vienna Creamery, Inc | Transfer Agreement, Release and Consent | FAT Brands GFG Royalty I, LLC |
| Viet Nguyen | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Vijay Doshy and Smita Doshy | Release Agreement | Marble Slab Franchising, LLC |
| Vijay P Doshy & Smita V Doshy | Amendment - Transfer of Ownership | FAT Brands GFG Royalty I, LLC |
| Viking South, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Vikramjeet Singh | Assignment, Assumption and Consent Agreement | Round Table Franchise Corporation |
| Vina Creamery, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Vina Creamery, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Vince Beard | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Vincent Serra, Jr & Delores Serra | Assignment, Assumption and Consent | GAC Franchising, LLC |
| Vinesh Patel | Assignment, Assumption and Consent Agreement | FAT Brands GFG Royalty I, LLC |
| Vinesh Patel | Guarantor Page | FAT Brands GFG Royalty I, LLC |
| Vintage Properties, LP | Assignment and Assumption of Lease Agreement | Round Table Development Company |
| Vip Associates Ii, LP | License Agreement | FAT Brands GFG Royalty I, LLC |
| Vip Associates Ii, LP | License Agreement | FAT Brands GFG Royalty I, LLC |
| Vip Associates Ii, LP | License Agreement | FAT Brands GFG Royalty I, LLC |
| VIP Associates II, LP | General Release | GAC Franchising, LLC |
| VIP Associates II, LP | Release Agreement | GAC Franchising, LLC |
| VIP Associates Limited Partnership | Release Agreement | PM Franchising, LLC |
| Vip Associates, LP | License Agreement | FAT Brands GFG Royalty I, LLC |
| Vip Associates, LP | Cookie Cart Amendment to License Agreement | FAT Brands GFG Royalty I, LLC |
| Vip Associates, LP | License Agreement | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| VIP Associates, LP | Transfer and Release Agreement | GAC Franchising, LLC |
| VIP Associates, LP | General Release | GAC Franchising, LLC |
| Vip Associates, LP | License Agreement | GAC Franchising, LLC |
| VIP Associates, LP | Transfer and Release Agreement | PM Franchising, LLC |
| VIP V, Limited Partnership | Release Agreement | GAC Franchising, LLC |
| VIP V, Limited Partnership | Satellite Addendum | GAC Franchising, LLC |
| Vip V, LP | License Agreement | FAT Brands GFG Royalty I, LLC |
| Viper Investments Holdings LLC | FB - 1073 - North Hollywood - 11009 Burbank Blvd. North Hollywood, California 91601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Vipin Sharma | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Vipin Sharma | Confidentiality Agreement | Marble Slab Franchising, LLC |
| VIRKO RESTAURANTES S.A. de C.V. | JR- 1262- Tepeyac - Eduardo Molina 6739, R103, Granjas Modernas, Gustavo A Madero, CDMX 07460 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| VIRKO RESTAURANTES S.A. de C.V. | JR-1278-La Esperanza, Iztapalapa ,Mexico City - AV.Canal de Garay 3278, La Esperanza, Iztapalapa, 09910 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| VIRKO RESTAURANTES S.A. de C.V. | JR-1291-Cuernavaca, Morelos, Mexico - Mexico–Acapulco Highway, Km 5.87, Villas del Lago Cuernavaca, Morelos 62370 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Virko Restaurants de CV | Johnny Rockets Licensing, LLC International Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC |
| Virko Restaurants de CV | Amendment to Multi-Unit Restaurant Agreement | Johnny Rockets Licensing, LLC |
| Vishweshvar Patel | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| VKC Refershment, LP | Transfer and Release Agreement | PM Franchising, LLC |
| VKC Refreshment, LP | Transfer and Release Agreement | GAC Franchising, LLC |
| VKC Refreshment, LP | Transfer and Release Agreement | GAC Franchising, LLC |
| VKC Refreshment, LP | Transfer and Release Agreement | GAC Franchising, LLC |
| VKC Refreshment, LP | General Release | GAC Franchising, LLC |
| VKC Refreshment, LP | Satellite Addendum | GAC Franchising, LLC |
| VKC Refreshment, LP | Satellite Addendum | GAC Franchising, LLC |
| VKC Refreshment, LP | Transfer and Release Agreement | PM Franchising, LLC |
| VKC Refreshment, LP | Transfer and Release Agreement | PM Franchising, LLC |
| VKC Refreshment, LP | Transfer and Release Agreement | PM Franchising, LLC |
| VSFoods585 | Consent to Transfer Agreement | Fatburger North America, Inc. |
| VSFoods585 | Consent to Transfer Agreement | Fatburger North America, Inc. |
| VSFoods585 LLC | FB - 1067 - 3rd & La Cienega - 8500 W 3rd Street Los Angeles, California 90048 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| W & W Enterprise, LLC | CNC.79384.1087 - 3800 Frederica St. Owensboro, Kentucky 42301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| W & W Enterprise, LLC | CNC.79384.1087 - 3800 Frederica St. Owensboro, Kentucky 42301 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| W & W Enterprises, LLC | GAC Franchising Agreement | GAC Franchising, LLC |
| W & W Enterprises, LLC | GAC Franchising Agreement | GAC Franchising, LLC |
| W & W Enterprises, LLC | GAC Franchising Agreement | GAC Franchising, LLC |
| W Scott Berry | Release Agreement | PM Franchising, LLC |
| W Thomas Hunzicker | Transfer of License Agreement and Sublease | FAT Brands GFG Royalty I, LLC |
| W W II, Inc | Transfer and Release Agreement | Round Table Franchise Corporation |
| Wael Samman | International License Agreement | Johnny Rockets Licensing, LLC |
| Wael Samman | International License Agreement | Johnny Rockets Licensing, LLC |
| Walker Three Holdings, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Walker Three Holdings, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Wallis State Bank | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Wallis State Bank, a Texas Banking Co | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Wallis State Bank, a Texas Banking Corporation | Consent to Transfer Agreement (888 S. Figueroa St. #120, Los Angeles) | Fatburger North America, Inc. |
| Wallis State Bank, a Texas Banking Corporation | Consent to Transfer Agreement | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Washington Limited Liability Company | Agreement of Sale and Purchase Assets | Round Table Development Company |
| Wayne Woods & Deborah Woods | License Agreement | FAT Brands GFG Royalty I, LLC |
| WC & B Investments, Inc | Termination of Agreement and Mutual General Releases | Buffalo's Franchise Concepts Inc. |
| WCB Investments Inc. | BU - 1 - Woodstock - 12035 Highway 92 Woodstock, Georgia 30188 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Buffalo's Franchise Concepts Inc. |
| WD-OP6 LLC | Franchisor Agreement | Hurricane AMT, LLC |
| We Love Ice Cream LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Weesam Aldeeb | Transfer and Release Agreement | GAC Franchising, LLC |
| Weesam Aldeeb | Transfer and Release Agreement | Marble Slab Franchise Brands, LLC |
| Welcome Coffee Cookies and Ice Cream Inc. | GAC.79609 Lancaster PA - Park City Mall Lancaster, Pennsylvania 17601 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Wells Partner | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC |
| Wells Partner | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC |
| Wells Partner | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC |
| Wells Partner | Transfer Agreement, Release and Consent and Amending Agreement | Marble Slab Franchising, LLC |
| Wessam Aldeeb | General Release | Marble Slab Franchising, LLC |
| Wessam Sammy Aldeeb | Transfer and Release Agreement | GAC Franchising, LLC |
| West End Foods, Inc | Confidentiality and Non-Competition Agreement | Ponderosa Franchising Company LLC |
| West End Foods, Inc | Seller's Addendum to Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC |
| West End Foods, Inc. | PON - 1283 - Vandalia - 2727 Veterans Avenue Vandalia, Illinois 62471 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Ponderosa Franchising Company LLC |
| West Town Cookies, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| West Town Cookies, LLC | GAC-79525-Knoxville, TN - 7600 Kingston Pike Knoxville, Tennessee 37919 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Whole Factor Inc | Addendum to Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Whole Factor Inc | Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Whole Factor Inc | Termination and Release Agreement | Fatburger North America, Inc. |
| Whole Factor Inc | Addendum To Multi-Unit Restaurant Agreement (Florida) | Fatburger North America, Inc. |
| Whole Factor Inc | Fatburger North America, Inc. Multi-Unit Restaurant Agreement | Fatburger North America, Inc. |
| Whole Factor Inc | Addendum To Multi-Unit Restaurant Agreement (Tampa Bay, Florida) | Fatburger North America, Inc. |
| Whole Factor Inc. | FB-1345-Riverview, Florida - 9950 Upper Alafia Court Riverview, Florida 33578 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Whole Factor Inc. | FB- 1343 - Celebration, Florida - 1713 Future Way Celebration, Florida 34747 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| William Aviles | Settlement and Release Agreement | MaggieMoo's Franchising, LLC |
| William B Wheeler | Confidentiality and Other Business Interests Agreement | Fazoli's Systems Management, LLC |
| William Haray | General Release | PM Franchising, LLC |
| William Haray | Release Agreement | PM Franchising, LLC |
| William R Edinger Jr | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Edinger Jr | First Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Edinger Jr | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Edinger, Jr | Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Townsend | Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Townsend | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Townsend | Second Amendment to Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Townsend | Third Amendment to Area Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Townsend | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| William R Townsend | First Amendment To Development Agreement | Fazoli's Franchising Systems, LLC |
| William R Townsend | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| William R Townsend | Assignment and Assumption of Development Right | Fazoli's Franchising Systems, LLC |
| William Renton & Dustin King | GAC.79629 Myrtle Beach, SC - 4635 Factory Stores Blvd. Myrtle Beach, South Carolina 29579 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| William Sherrer | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |

| | | |
|---|---|---|
| William Wheeler | Confidentiality and Other Business Interests Agreement | Fazoli's Franchising Systems, LLC |
| Wills Cookie Stores Ltd | License Agreement | GAC Franchising, LLC |
| Wills Cookie Stores Ltd | Settlement and Release Agreement | GAC Franchising, LLC |
| Wills Cookie Stores, Ltd | License Agreement | FAT Brands GFG Royalty I, LLC |
| Wills Cookie Stores, Ltd | Release Agreement | GAC Franchising, LLC |
| Wills Cookie Stores, Ltd | Release Agreement | GAC Franchising, LLC |
| Wills Cookie Stores, Ltd | General Release | GAC Franchising, LLC |
| Wills Cookie Stores, Ltd | Release Agreement | GAC Franchising, LLC |
| Wills Cookie Stores, Ltd | Transfer and Release Agreement | GAC Franchising, LLC |
| Willy Cookie Stores, Ltd | Transfer and Release Agreement | GAC Franchising, LLC |
| Wing Kings South, LLC | Settlement and Mutual Release Agreement | Buffalo's Franchise Concepts Inc. |
| Wing Slingers, Inc | Consent to Transfer Agreement | Hurricane AMT, LLC |
| WINGIN' IT IN JUNO 2, LLC | HGW - 677 - PGA Fairway - 7100 Fairway Drive Palm Beach Gardens, Florida 33418 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| Wingtime, LLC | Termination and Release Agreement | Native Grill and Wings Franchising, LLC |
| Wingtime, LLC | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Wingtime, LLC | NG - 5 - Ray Road - 5030 East Ray Road Suite 5 Phoenix, Arizona 85044 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Native Grill and Wings Franchising, LLC |
| Winterhaven, FL - Hurricane Wings Of Winterhaven, LLC (Metz) | HGW - 720 - Winter Haven - 6370 Cypress Gardens Blvd Winter Haven, Florida 33884 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Hurricane AMT, LLC |
| WNU Traders Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| WNU Traders Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| WNU Traders, Inc. | CNC.GAC.79786.MSC.935. San Antonio, Texas - 10670 Culebra Road San Antonio, Texas 78251 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| WNU Traders, Inc. | CNC.GAC.79786.MSC.935. San Antonio, Texas - 10670 Culebra Road San Antonio, Texas 78251 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Wolfstream LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Wolfteam LLC | Settlement and Release Agreement | GAC Franchising, LLC |
| Wolfteam, LLC | License Agreement | FAT Brands GFG Royalty I, LLC |
| Wolfteam, LLC | Transfer And Release Agreement | GAC Franchising, LLC |
| Wolfteam, LLC | General Release | GAC Franchising, LLC |
| Wolfteam, LLC | Release Agreement | GAC Franchising, LLC |
| Wolfteam, LLC | General Release | PM Franchising, LLC |
| Wolfteam, LLC | Transfer And Release Agreement | PM Franchising, LLC |
| Wolfteam, LLC | Release Agreement | PM Franchising, LLC |
| Wolfteam, LLC | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Woodstock Cookies, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Woodstock Cookies, LLC | GAC.79730 Woodstock, GA - 915 Ridgewalk Pkwy Woodstock, Georgia 30188 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| World Wide Weber, LP | Release Agreement | MaggieMoo's Franchising, LLC |
| World Wide Weber, LP | General Release | Marble Slab Franchising, LLC |
| World Wide Weber, LP | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Worldpay Integrated Payments, LLC | Franchisor Referral Agreement | FAT Brands Inc. |
| Worldpay US, Inc | Franchisor Referral Agreement | FAT Brands Inc. |
| WS Ventures, LLC | Transfer and Release Agreement | MaggieMoo's Franchising, LLC |
| WW II, Inc | Release Agreement | GAC Franchising, LLC |
| WW II, Inc | License Agreement | GAC Franchising, LLC |
| WW II, Inc | General Release | GAC Franchising, LLC |
| WW II, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Ww Ii, Inc | Great American Cookie Company License Agreement | GAC Franchising, LLC |
| Wyvern Restaurants, Inc | Confidentiality and Noncompetition Agreement | Round Table Franchise Corporation |
| Wyvern Restaurants, Inc. | RTP - R00162 - Santa Rosa/Montecito Center - 550 Montecito Center Santa Rosa, California 95405 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |

| | | |
|---|---|---|
| Wyvern Restaurants, Inc. | RTP - R00724 - Windsor/Old Redwood Hwy - 8499 Old Redwood Hwy Windsor, California 95492 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Wyvern Restaurants, Inc. | RTP - R00641 - Santa Rosa/Marlow Road - 1791 Marlow Road Santa Rosa, California 95401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Wyvern Restaurants, Inc. | RTP - R00336 - Santa Rosa/Occidental Road - 2065 Occidental Road Santa Rosa, California 95401 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Wyvern Restaurants, Inc. | RTP - R00269 - Sonoma/W. Napa Street - 201 W. Napa Street Sonoma, California 95476 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Wyvern Restaurants, Inc. | RTP - R00276 - Lakeport/11th Street - 821 11th Street Lakeport, California 95453 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Wyvern Restaurants, Inc. | RTP - R00265 - Healdsburg/Healdsburg Ave. - 1351 Healdsburg Avenue Healdsburg, California 95448 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Wyvern Restaurants, Inc. | RTP - R00044 - Santa Rosa/Magowan Drive - 2424 Magowan Drive Santa Rosa, California 95405 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Wyvern Restaurants, Inc. | RTP - R00047 - Ukiah/S. State Street - 292 S. State Street Ukiah, California 95482 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Xiaopeng and Lili, Inc | Release Agreement | PT Franchising, LLC |
| Xinghai Enterprise North America, Inc | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Xinhua Huang | Release Agreement | GAC Franchising, LLC |
| Y & S Investment, Inc. | RTP - R01109 - Apple Valley/Dale Evans Pkwy - 14898 Dale Evans Pkwy Apple Valley, California 92307 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| Y J Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Y K & Family, Inc. | GAC.78773 - 650 Lee Blvd Yorktown Heights, New York 10598 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Y2N2, Inc | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Yachaun Zhang | Release Agreement | GAC Franchising, LLC |
| Yadwinder Khahira | Assignment and Fourth Lease Amendment | Round Table Development Company |
| Yadwinder Khahira | Assignment and Assumption of Lease and Consent of Lessor | Round Table Development Company |
| Yadwinder Khahira | California Addendum | Round Table Franchise Corporation |
| Yasir Sitabkhan | General Release | FAT Brands GFG Royalty I, LLC |
| Yasir Sitabkhan | General Release | Marble Slab Franchising, LLC |
| Ye Olde Cookie Company, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Ye Olde Cookie Company, Inc | Transfer and Release Agreement | GAC Franchising, LLC |
| Yi Ming, LLC | GAC.79261 - 1076 Eastdale Mall Montgomery, Alabama 36117 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| YK & Family, Inc | General Release | GAC Franchising, LLC |
| Yogurt Boys, LLC | JR - 578 - Opry Mills - 134 Opry Mills Drive Nashville, Tennessee 37214 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Johnny Rockets Licensing, LLC |
| Yolanda Connell | General Release | GAC Franchising, LLC |
| Yolanda Connell | General Release Varcon Enterprises | Marble Slab Franchising, LLC |
| Yolanda Connell | General Release | Marble Slab Franchising, LLC |
| Yongjian Ning | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Yongjian Ning | Termination and Release Agreement | Marble Slab Franchising, LLC |
| Yongjian Ning | Addendum to the Mutual Termination and Release Agreement | Marble Slab Franchising, LLC |
| Young H Ko, an individual | Consent to Transfer Agreement | Fatburger North America, Inc. |

| | | |
|---|---|---|
| Young Ko | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Young Ko | Equipment Rental Agreement | GFG Management LLC |
| Young Ko | FB - 1076 - Valencia - 26906 The Old Road Valencia, California 91355 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fatburger North America, Inc. |
| Young Soon Lee & Jay Kwak | Purchase and Sale Agreement | PT Franchising, LLC |
| Your Royalty, LLC | RTP - R01269 - Richmond.Texas - Fulshear Retail Richmond, Texas 77406 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| YPS Foods, Inc. | RTP - R01037 - Patterson/Ward Avenue - 102 Ward Ave Patterson, California 95363 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Franchise Corporation |
| YSO, LLC | CNC.79256.903 - 10531 Fry Rd Cypress, Texas 77433 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| YSO, LLC | CNC.79256.903 - 10531 Fry Rd Cypress, Texas 77433 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Yummy Tummy Bakery & Cafe | Settlement Agreement | GAC Franchise Brands, LLC |
| Yummy Tummy Bakery & Cafe | Settlement Agreement | GAC Franchising, LLC |
| Yunus Mukhlisevich Aliyev and Guldasta Mustafayevna Aliyeva | Transfer and Release Agreement | GAC Franchising, LLC |
| Yunus Mukhlisevich Aliyev and Guldasta Mustafayevna Aliyeva | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Yuri Kourachvili | General Release | GAC Franchising, LLC |
| Yusef Joe Awad | Addendum to Disclosure Document for the State of California | GAC Franchising, LLC |
| Yuyun Fan | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Zachary Stallings | Assignment, Assumption and Consent Agreement | PM Franchising, LLC |
| Zad Modern LLC | Addendum to Multi-Unit Restaurant Agreement (GAC_KSA) | GAC Franchising, LLC |
| Zad Modern LLC | International Multi-Unit Restaurant Agreement | GAC Franchising, LLC |
| ZAD Modern LLC | CNC.GAC.KSA16.MSC.KSA016. Riyadh - Riyadh , Rawdah district Riyadh, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ZAD Modern LLC | CNC.GAC.KSA15.MSC.KSA015. Al Rawdah, Riyadh - Al Hassan Bin Complex Shop number 3&4 Al Rawdah, Riyadh, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ZAD Modern LLC | CNC.GAC.KSA14.MSC.KSA014. Al Khobar - The W Boulevard Al Khobar, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ZAD Modern LLC | CNC.GAC.KSA17.MSC.KSA017. Saudi Arabia - Yanbough Dhahrat Laban Riyadh, 13784 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ZAD Modern LLC | CNC.GAC.KSA14.MSC.KSA014. Alkoubar, Saudi Arabia - The W Boulevard-Khalid Ibn Al Walid St, Al Rakah Al Janubiyah Al Khobar, 34226 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ZAD Modern LLC | CNC.GAC.KSA16.MSC.KSA016. Riyadh - Riyadh , Rawdah district Riyadh, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| ZAD Modern LLC | CNC.GAC.KSA15.MSC.KSA015. Al Rawdah, Riyadh - Al Hassan Bin Complex Shop number 3&4 Al Rawdah, Riyadh, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| ZAD Modern LLC | CNC.GAC.KSA14.MSC.KSA014. Al Khobar - The W Boulevard Al Khobar, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |

| | | |
|---|---|---|
| ZAD Modern LLC | CNC.GAC.KSA17.MSC.KSA017. Saudi Arabia - Yanbough Dhahrat Laban Riyadh, 13784 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| ZAD Modern LLC | CNC.GAC.KSA14.MSC.KSA014. Alkoubar, Saudi Arabia - The W Boulevard-Khalid Ibn Al Walid St, Al Rakah Al Janubiyah Al Khobar, 34226 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Zafar Igbal Langrial | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Zafar Iqbal Langrail | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Zafar Iqbal Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Zafar Iqbal Langrial | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Zafar Iqbal Langrial & Alvina Bashir Langrial | Assignment, Assumption & Consent Agreement | Marble Slab Franchising, LLC |
| Zaher Samman | International License Agreement | Johnny Rockets Licensing, LLC |
| Zaher Samman | International License Agreement | Johnny Rockets Licensing, LLC |
| Zahir Ali and Blanca Ali | Release Agreement | Marble Slab Franchising, LLC |
| Zahra Mozafari | Consent to Transfer Agreement | Fatburger North America, Inc. |
| Zahra Yasin | General Release | Marble Slab Franchising, LLC |
| Zaid Alhussain & Brothers Group | International Master License Agreement | PM Franchising, LLC |
| Zaid Alhussain & Brothers Group | PM.KSA004 - Olaya Street , Riyadh (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Zaid Alhussain & Brothers Group | PM.KSA013 - Khandem Alharamain Road , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Zaid Alhussain & Brothers Group | PM.KSA011 - Alshifa Dirab Road , Riyadh (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Zaid Alhussain & Brothers Group | PM.KSA010 - Badia Mall on Almadin Road , Riyadh (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Zaid Alhussain & Brothers Group | PM- KSA025 - King Saudi University Riyadh, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Zaid Alhussain & Brothers Group | PM- KSA026- Riyadh KSA - King Saudi University College of Tourism & Archeology Riyadh, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Zari Mansouri | Release Agreement | PM Franchising, LLC |
| Zaveri | Assignment, Assumption and Consent Agreement | GAC Franchising, LLC |
| Zeenat S Lanani | Payment and Performance Guarantee | GAC Franchising, LLC |
| Zeenat S Lanani | General Release | Marble Slab Franchising, LLC |
| Zenith 11 LLC | GAC.79624 Monterey, California - Cannery Row Monterey, California 93940 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Zenith 11 LLC | GAC.79623 South Lake Tahoe, California - The Shops at Heavenly South Lake Tahoe, California 96150 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Zenith 11 LV LLC | GAC.79619 Miracle Mile 1 Shops, Las Vegas, NV - Miracle Mile 1 Las Vegas, Nevada 89109 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Zenith 11 MN LLC | GAC.79622 Bloomington, MN.- Level 1 - Mall of America Bloomington, Minnesota 55425 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Zenith 11 MN LLC | GAC.79621 Bloomington, MN.-Level 2 - Mall of America Bloomington, Minnesota 55425 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Zenrin USA | Second Amendment to Trademark License Agreement | FAT Brands Inc. |
| Zenrin USA | First Amendment to Trademark License Agreement | FAT Brands Inc. |
| Zenrin Usa | Trademark License Agreement | FAT Brands Royalty I, LLC |
| Ziggy & Charlie, Inc | Assignment, Assumption, and Consent Agreement | MaggieMoo's Franchising, LLC |
| Ziyad Venture, LTD | Transfer and Release Agreement | Marble Slab Franchising, LLC |

| | | |
|---|---|---|
| Ziyann, Inc | Release Agreement | Marble Slab Franchising, LLC |
| ZK Fusion, Inc | Consent to Transfer Agreement (Flamingo and Ft Apache - NV) | Fatburger North America, Inc. |
| ZNA, Inc | Release Agreement | PM Franchising, LLC |
| ZNA, Inc | Extension Amendment | PM Franchising, LLC |
| ZNM Creamery LLC | MSC.1074 - 18058 FM 529 Road Houston, Texas 77433 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Zoee, LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| ZOEE, LLC | GAC.79382 - 1900 Tamiami Trail North Naples, Florida 34102 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Zohra Ali | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Zohra Ali | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| Zohra Ali | CNC.79262.916 - 2727 Mercantile Drive Rosenberg, Texas 77471 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Zohra Ali | CNC.79262.916 - 2727 Mercantile Drive Rosenberg, Texas 77471 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Zohra Shifa Afsan LLC | Transfer and Release Agreement | GAC Franchising, LLC |
| Zohra Shifa Afsan LLC | Transfer and Release Agreement | Marble Slab Franchising, LLC |
| ZOHRA SHIFA AFSAN LLC | CNC.79551.1183 Katy, TX - 6445 FM 1463 Road Katy, Texas 77494 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| ZOHRA SHIFA AFSAN LLC | CNC.79551.1183 Katy, TX - 6445 FM 1463 Road Katy, Texas 77494 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Zoony Investments, Inc | Assignment, Assumption and Consent Agreement | Marble Slab Franchising, LLC |
| Zoony Investments, Inc. | MSC.713 - 13426 San Pedro Ave San Antonio, Texas 78216 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Zuher Saleh | Consent to Transfer Agreement | Native Grill and Wings Franchising, LLC |
| Zunairah Syed | Mutual Release | Round Table Franchise Corporation |

**Schedule 2.06(f)**

| Counterparty to Debtor(s) | Title/Description of Contract/Lease | Debtor Party(ies)[1] |
|---|---|---|
| 1290 Wonder World Ltd LLC | Commercial Lease Agreement | Marble Slab Franchising, LLC |
| 2250 Town Circle Holdings | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| 2250 Town Circle Holdings, LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| 2250 Town Circle Holdings, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| 2250 Town Circle Holdings, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| 2250 Town Circle Holdings, LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| 3 Owl Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| 4317 Madison LLC | 1716-Lease-Burlingame, CA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| 5060 Montclair Plaza Lane Owner, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| 511 Sponsorship Georgia, LLC | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. |
| 5230 Cobblegate Drive Owner LLC | Lease Agreement (Fazoli's Restaurant #1678, 5230 Cobblegate Drive, Moraine, OH) (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. |
| 5230 Cobblegate Drive Owner LLC | 1678-Lease-Aventura, FL-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| 5230 Cobblegate Drive Owner LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| 5230 Cobblegate Drive Owner LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| 5230 Cobblegate Drive Owner LLC | Subordination, Non-Disturbance and Attornment Agreement | Fazoli's Joint Venture, Ltd. |
| 5230 Cobblegate Drive Owner LLC | 1678 - Lease Agreement 01-02-18 | Fazoli's Joint Venture, Ltd. |
| 5445 Beckley, LLC | 1804-Lease-CIncinnati, OH-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| 7Now | Digital delivery / third-party food agreement | FAT Brands Inc. |
| 7NOW LLC | Merchant Agreement | FAT Brands Inc. |
| A-1 Catering | Advertising / marketing services agreement | Fatburger North America, Inc. |
| AB Operations, Inc | Equipment Rental Agreement | GFG Management LLC |
| AB Restaurant Chain Inc | Equipment Rental Agreement (Lease) - Fatburger & Buffalo's | GFG Management LLC |
| AB Restaurant Chain Inc | Equipment Rental Agreement (Lease) | GFG Management LLC |
| ABC Funding LLC | Landlord's Waiver and Consent to Term Loan Agreement | Round Table Pizza, Inc. |
| Ability Inc | Scope of Work and Contract | FAT Brands Inc. |
| Ability Inc | Terms of Service | FAT Brands Inc. |
| Access | Records Management Agreement | Fazoli's Systems Management, LLC |
| Access Information Mgmt Corp | Access Master Agreement | Fazoli's Systems Management, LLC |
| Accurate Background LLC | End User Agreement | Fazoli's Joint Venture, Ltd. |
| Accurate Employment Screening LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| ACS Lassen Shopping Center CA LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| ACS Lassen Shopping Center CA LLC | Assignment and Assumption of Leases | Round Table Development Company |
| ACS Lassen Shopping Center CA LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Acumera Rigel LLC | Managed IT Services Agreement | Johnny Rockets Licensing, LLC |
| ADM | Ingredient and product supply agreement | GAC Supply, LLC |
| ADP TotalSource, Inc | Payroll & benefits service agreement | Fog Cutter Acquisition LLC |
| ADP TotalSource, Inc | Payroll & benefits service agreement | FAT Brands Inc. |
| ADP TotalSource, Inc | Payroll & benefits service agreement | GFG Management LLC |
| Advantage Water Cond. Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Ahmed Lokhandwala | Commercial Lease Agreement | Marble Slab Franchising, LLC |
| AIG Baker Carson Valley LLC | Retail Lease Agreement | Round Table Development Company |
| AIIC Group 20 YM Crescent Drive LLC | Management Agreement | FAT Brands Management, LLC |
| AIIC Group 20 YM Crescent Drive LLC | Membership Interest Purchase Agreement | FAT Brands Management, LLC |
| AIIC Group 20 YM Crescent Drive LLC Owner | Management Agreement | FAT Brands Management, LLC |

[1] Any Cure Costs for the agreements included in this list are set forth on the *Fifth Revised Notice of Executory Contracts and Unexpired Leases That May Be Assumed and Assigned in Connection With the Sale of the Debtors' Assets and the Proposed Cure Costs With Respect Thereto* [Docket No. 1356].

| | | |
|---|---|---|
| AIIC Group 20 YM Crescent Drive, LLC | Real Estate Lease Agreement | FAT Brands Inc. |
| AIIC Group YM Mowry LLC Owner | Management Agreement | FAT Brands Management, LLC |
| Ale 8 One Bottling Co Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Aleksander Polenok | Professional Services Agreement | FAT Brands Management, LLC |
| Ali Kerachi | Standard Lease Guaranty | Round Table Development Company |
| Amarbir Singh | Assignment of Lease | Round Table Development Company |
| Amarbir Singh | Second Amendment to Lease Agreement | Round Table Development Company |
| Amarbir Singh | Assignment and Third Amendment of Lease | Round Table Development Company |
| Amazon Web Services, Inc | Technology services agreement | FAT Brands Inc. |
| Ambassador Sanitation Management | Restaurant services agreement | GAC Supply, LLC |
| Ameritech Facility Services, LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Ameritech Facility Services, LLC | Facilities Maintenance Agreement | FAT Brands Inc. |
| Ana Hoxha | Advertising / marketing services agreement | FAT Brands Inc. |
| Ana Hoxha | Advertising / marketing services agreement | FAT Brands Inc. |
| Ana Laura Shilling Trust | Lease Addendum | Round Table Pizza, Inc. |
| Anderson Ford & Lincoln | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Angela C Wang as Trustee | Lease | Round Table Development Company |
| Anita M Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Anita M Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Ann F Lipschitz | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Ansok Builders, Inc | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall Developers Ltd | Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall Developers Ltd | Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall Developers, Ltd | H160 Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall, LLC | Third Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Antelope Valley Mall, LLC | Third Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Apex Realty Inc | Agreement of Lease for Commercial Space | Fazoli's Joint Venture, Ltd. |
| Apex Realty, Inc | Agreement of Lease for Commercial Space | Fazoli's Joint Venture, Ltd. |
| Apple Valley Commons I, LLC | Sixth Amendment to Retail Space Lease | Round Table Pizza, Inc. |
| Aramark Sports & Entertainment Services LLC | Concession Subcontract | Round Table Development Company |
| Aramark Uniform Serv Inc KY | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Aramark Uniform Services | Service Agreement | Fazoli's Systems Management, LLC |
| Aramark Uniform Services | Service Agreement | Fazoli's Systems Management, LLC |
| Aramsa Alimentos SA de CV | Food Supply Agreement | Johnny Rockets Licensing, LLC |
| Arc Nphuboh001 LLC | 2nd Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Arc Nphuboh001 LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| ARC NPHUBOH001, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Arc Nphuboh001, LLC | 1664 - 2nd Amendmen to Lease - 07-22-19 | Fazoli's Joint Venture, Ltd. |
| Arden Fair Associates, LP | Arden Fair Lease | FAT Brands GFG Royalty I, LLC |
| Arden Fair Associates, LP | Arden Fair Lease | FAT Brands GFG Royalty I, LLC |
| Arden Fair Associates, LP | Arden Fair Lease | FAT Brands GFG Royalty I, LLC |
| Arden Fair Associates, LP | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Arden Fair Associates, LP | Arden Fair Lease | FAT Brands GFG Royalty I, LLC |
| Arden Fair Associates, LP | H121 Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Arden Fair Associates, LP | H121 Lease | FAT Brands GFG Royalty I, LLC |
| Arden Howe Investments | Lease | Round Table Pizza, Inc. |
| Artlist Ltd | Content Licensing Agreement | FAT Brands Inc. |
| AT&T | Telecommunication services agreement | FAT Brands Inc. |
| AT&T | Telecommunication services agreement | GFG Management LLC |
| AT&T Mobility | Telecommunication services agreement | FAT Brands Inc. |
| AT&T Mobility National Accounts LLC | Affiliate Participation Agreement | Fazoli's Restaurant Group, Inc. |
| ATC Associates Inc | Phase I Environmental Site Assessment | Fazoli's Joint Venture, Ltd. |
| ATC Associates Inc | Phase I Environmental Site Assessment | Fazoli's Joint Venture, Ltd. |
| ATC Associates Inc | Letter Re: Addendum to Report dated October 5, 2005 | Fazoli's Joint Venture, Ltd. |
| ATC Associates Inc | Phase I Environmental Site Assessment | Fazoli's Joint Venture, Ltd. |
| Attentive Mobile Inc | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. |

| | | |
|---|---|---|
| Attentive Mobile Inc | Advertising / marketing services agreement | Fatburger North America, Inc. |
| Attentive Mobile Inc | Advertising / marketing services agreement | Hurricane AMT, LLC |
| Attentive Mobile Inc | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC |
| Attn: Duane F Bishop, Jr | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Audacy Operations, Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Avit, LLC | IT Services Agreement | Buffalo's Franchise Concepts Inc. |
| Avit, LLC | IT Services Agreement | FAT Brands Inc. |
| Avit, LLC | IT Services Agreement | Fatburger North America, Inc. |
| Avit, LLC | IT Services Agreement | GFG Management LLC |
| Avit, LLC | IT Services Agreement | Hurricane AMT, LLC |
| Avit, LLC | IT Services Agreement | Johnny Rockets Licensing Canada, LLC |
| Baker Commodities | Baker Commodities Grease Trap Service Agreement and Authorization | FAT Brands GFG Royalty I, LLC |
| Bakersfield Mall LLC | Lease with Bakersfield Mall LLC | FAT Brands GFG Royalty I, LLC |
| Bakersfield Mall LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Bank of America, NA | Estoppel Certificate | Round Table Development Company |
| Bank of America, NA | Estoppel Certificate | Round Table Pizza, Inc. |
| BankBoston, N A | Schedule A Leasehold Loan Policy | FAT Brands Fazoli's Native I, LLC |
| BARRY CALLEBAUT USA, LLC | Food Supply Agreement | GAC Supply, LLC |
| Bart Greff | Equipment Rental Agreement (Lease) – Fatburger | GFG Management LLC |
| Beckley-Jacksonville LP | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| Beehex Automation Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| Ben E Keith Co | Ben E. Keith Company Renewal of Foodservice Distribution Contract | FAT Brands Inc. |
| Ben E Keith Co | Distribution Agreement | Fatburger North America, Inc. |
| Ben E Keith Co | Distribution Agreement | Fatburger North America, Inc. |
| Ben E Keith Co | Distribution Agreement | Round Table Franchise Corporation |
| Ben E Keith Co | Ben E. Keith Company Renewal of Foodservice Distribution Contract | Round Table Pizza, Inc. |
| Bernie LLC | Lease Agreement | Round Table Development Company |
| Bernie LLC | Lease Agreement | Round Table Development Company |
| Bernie LLC | Lease Agreement | Round Table Development Company |
| Best / Glenbrook Plaza Partners | Lease | Round Table Pizza, Inc. |
| Best Rest Equip & Design Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Best Restaurant Equipment & Design, Inc | Stocking Agreement | FAT Brands Inc. |
| Best Restaurant Equipment & Design, Inc | Smallwares Inventory Agreement | FAT Brands Royalty I, LLC |
| Best Restaurant Equipment & Design, Inc | Smallwares Inventory Agreement | Johnny Rockets Licensing, LLC |
| Bitwise Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Blank Canvas | Marketing Services Agreement | Buffalo's Franchise Concepts Inc. |
| Blommer Chocolate Co | Ingredient and product supply agreement | GAC Supply, LLC |
| Blueally Technology Solutions, LLC | IT Consulting Agreement | FAT Brands Inc. |
| Bluelabs Brands | Agreement Between FAT Brands and Blulabs Brands | FAT Brands Inc. |
| BMP 1604 Developers LTD | Lease Rider | GAC Franchising, LLC |
| Bohannon Development Co | Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Bohannon Development Co | Term of Lease Extension | FAT Brands GFG Royalty I, LLC |
| Bohannon Development Co | Hillsdale Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| Booth Family Trust | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Booth Family Trust | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Bottorf Leasing, LLC | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorf Leasing, LLC | 1784 - Frankfort, KY - First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorff Leasing LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorff Leasing LLC | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorff Leasing LLC | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorff Leasing LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorff Leasing LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorff Leasing LLC | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorff Leasing LLC | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Bottorff Leasing, LLC | 1784-Lease-Lexington, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Boulevard Associates | Renewal Lease | FAT Brands GFG Royalty I, LLC |
| Boulevard Mall, LLC | Extension and First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Boulevard Ventures, LLC | Third Amendment to Retail Lease | FAT Brands GFG Royalty I, LLC |
| Boulevard Ventures, LLC | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| BoxTech LLC | BoxTech Supplier Agreement | Native Grill and Wings Franchising, LLC |
| BRE Throne Clovis Commons, LLC | Estoppel Certificate | Round Table Development Company |

| | | |
|---|---|---|
| BRE Throne Clovis Commons, LLC | Estoppel Certificate | Round Table Pizza, Inc. |
| Brex Inc | Corporate Credit Card Agreement | FAT Brands Inc. |
| Brex Inc | Prepayment Agreement | FAT Brands Inc. |
| Brian C Malk | Shopping Center Lease | FAT Brands Fazoli's Native I, LLC |
| Brian C Malk Trust | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Brookfield Properties | Lease Renewal Proposal | FAT Brands Inc. |
| Brookfield Properties | Notice of Default Letter | The Johnny Rockets Group, Inc. |
| Bucker Alani Khouri Chavoa & Mirkovich | Shopping Center Lease | Round Table Development Company |
| Buckeye Pasta of Sandusky Inc | Brand Technology System Support Services Agreement | Fazoli's Franchising Systems, LLC |
| Bunn-O-Matic Corp | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Burbank Mall Associates, LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Burbank Mall Associates, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Burgers R Us Inc Lessee | Equipment Rental Agreement (Lease) – Fatburger | GFG Management LLC |
| Burkhardt Business Group, LLC | Assignment of Lease and Consent to Assignment of Lease | FAT Brands GFG Royalty I, LLC |
| Buy Atab Online Inc | Regulatory Compliance Services Agreement | Round Table Franchise Corporation |
| Buy Edge Platform LLC | Master Services and Software Agreement | FAT Brands Inc. |
| Buyatab Online Inc | Buyatab Online Inc. Merchant Agreement | Round Table Franchise Corporation |
| C&M Pasta Co | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Capital Advisors, LLC | First Amendment to Ground Sublease | FAT Brands GFG Royalty I, LLC |
| Capital Advisors, LLC | Ground Sublease | FAT Brands GFG Royalty I, LLC |
| Capitola Mall, LLC | First Amendment to Lease (Rent Reduction) | FAT Brands GFG Royalty I, LLC |
| Capitola Mall, LLC | Lease Assignment Agreement and Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Cardlytics Inc | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. |
| Cardlytics Inc | Advertising / marketing services agreement | FAT Brands Fazoli's Native I, LLC |
| Cardlytics Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Cardlytics Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Cardlytics Inc | Advertising / marketing services agreement | Fatburger North America, Inc. |
| Cardlytics Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| Cardlytics Inc | Advertising / marketing services agreement | Hurricane AMT, LLC |
| Cardlytics Inc | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC |
| Cardlytics Inc | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. |
| Carl E Best, as Ttee | Fourth Amendment of Lease | Round Table Pizza, Inc. |
| Cartessa LP | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Cartessa LP | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Cass Property Solutions | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Category 10 | Banquet Event Order | AFB Dissolution LLC |
| Cbl Park Plaza Mall, LLC | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| CCCKY LL Tenant | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC |
| Cccky, Ll, Tenant | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC |
| Cee Retail Realty, Inc | Fourth Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Cee Retail Realty, Inc | Amendment of Lease No 3 | FAT Brands GFG Royalty I, LLC |
| Cee Retail Realty, Inc | Amendment of Lease No 3 | FAT Brands GFG Royalty I, LLC |
| Cee Retail Realty, Inc | Amendment of Lease No 3 | FAT Brands GFG Royalty I, LLC |
| Centro GA Marketplace Wycliffe LLC | Lease Agreement | Hurricane AMT, LLC |
| Centro GA Marketplace Wycliffe LLC | Lease Agreement | Hurricane AMT, LLC |
| Centurylink- Box 52187 | Utility services agreement | GAC Supply, LLC |
| Centurylink Business Solutions | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Ceridian Stored Value Solutions, Inc | Stored Value / Gift Card Agreement | The Johnny Rockets Group, Inc. |
| Certified Information Management | Records Management Agreement | FAT Brands Inc. |
| CertiStar Inc | Subscription Application | Fazoli's Systems Management, LLC |
| CertiStar Inc | Software as a Service and Support Agreement | Fazoli's Systems Management, LLC |
| CH Guenther | Roundtable Pizza Contract Pricing Agreement | Round Table Pizza, Inc. |
| Charter Communications | Utility services agreement | FAT Brands Fazoli's Native I, LLC |
| Charter Communications | Utility services agreement | FAT Brands Inc. |
| Check Point | Offline Updates License Agreement | FAT Brands Fazoli's Native I, LLC |
| Chestnut LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Chestnut LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Chestnut LLC | Lease Agreement (Fazoli's Restaurant #1677) | Fazoli's Joint Venture, Ltd. |
| Chestnut LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Chestnut LLC | 1677-Lease-Santa Cruz, CA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Chestnut LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Chicago Title Insurance Co | American Land Title Association Leasehold Owner's Policy (10-17-92) | FAT Brands Fazoli's Native I, LLC |
| Chicago Title Insurance Co | American Land Title Association Leasehold Owner's Policy (10-17-92) | FAT Brands Fazoli's Native I, LLC |
| CHK & Sons, LLC | Second Amendment to Lease Agreement | Native Grill and Wings Franchising, LLC |
| Christine Marie Valente | Memorandum of Lease | Fazoli's Group, Inc. |
| Christine Marie Valente | Exhibit B Guarantee of Lease | Fazoli's Joint Venture, Ltd. |
| Christine Marie Valente | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Christine Marie Valente Co-Trustee | Memorandum of Lease | Fazoli's Group, Inc. |
| Christine Marie Valente Co-Trustee | Exhibit B Guarantee of Lease | Fazoli's Joint Venture, Ltd. |
| Christine Marie Valente Co-Trustee | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Cigna Health & Life Insurance Co | Administrative Services Contract Letters | Fazoli's Restaurant Group, Inc. |
| Cintas Corp | Uniform supply agreement | GAC Supply, LLC |
| Cintas Corp 2 | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Cintas Fire Protection | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Circle of Friends Inc | Equipment Rental Agreement (Lease) – Fatburger & Buffalo's | GFG Management LLC |
| Circle of Friends Inc | Equipment Rental Agreement (Lease) | GFG Management LLC |
| Circle of Friends LLC Inc | Equipment Rental Agreement | GFG Management LLC |
| Citigroup Global Markets Realty Corp | Subordination and Non-Disturbance Agreement | Round Table Development Company |
| City of Santa Monica | Outdoor Dining Area License Agreement | FAT Brands Royalty I, LLC |
| City of Santa Monica | Outdoor Dining Area License Agreement | FAT Brands Royalty I, LLC |
| City of Santa Monica | Outdoor Dining Area License Agreement | The Johnny Rockets Group, Inc. |
| City of Santa Monica | H11 Lease Exhibit 3 | FAT Brands GFG Royalty I, LLC |
| City of Santa Monica | H11 Lease Exhibit 4 | FAT Brands GFG Royalty I, LLC |
| City of Santa Monica | Concession Agreement | FAT Brands GFG Royalty I, LLC |
| City of Santa Monica | Concession Agreement | FAT Brands GFG Royalty I, LLC |
| City of Santa Monica | Exhibit 3 - Request for Proposals | FAT Brands GFG Royalty I, LLC |
| City of Santa Monica | Exhibit 2 - Sample Concession Contract | FAT Brands GFG Royalty I, LLC |
| Clackamas Mall, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Clackamas Mall, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Clackamas Mall, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Clancy's Inc | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| CNL APF Partners LP | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Cnl Apf Partners, Lp | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Coastland Cookie Co Inc | Summary Page | GAC Franchising, LLC |
| Cockatoo Investments LLC | Third Agreement to Retail Lease Agreement | Round Table Development Company |
| Colborn Colborn Manis & Williams Partnership | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Colborn, Colborn, Manis & Williams Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | Second Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | First Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | Lease | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Colborn, Colborn, Manis & Williams Partnership | 1643-Lease-Eldorado, IL-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Colborn, Colborn, Manis & Williams Partnership | First Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | Second Amendment to Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Colborn, Colborn, Manis & Williams Partnership | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Colborn, Colborn, Manis & Williams Partnership | 1643 - 1st Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Columbia Mall Partnership | Lease Agreement | PT Franchising, LLC |
| Comcast | Utility services agreement | FAT Brands Fazoli's Native I, LLC |
| Comcast | Utility services agreement | GAC Supply, LLC |
| Comcast | Utility services agreement | GAC Supply, LLC |
| Comdata Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Comm 2006-C8 Shaw Avenue Clovis LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC |
| Comm 2006-C8 Shaw Avenue Clovis LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC |
| Comm 2006-C8 Shaw Avenue Clovis LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC |
| Comm 2006-C8 Shaw Avenue Clovis LLC | Tenth Amendment to Lease | Global Franchise Group, LLC |
| Comm 2006-C8 Shaw Avenue Clovis LLC | Tenth Amendment to Lease | Global Franchise Group, LLC |
| Comm 2006-C8 Shaw Avenue Clovis LLC | Tenth Amendment to Lease | Global Franchise Group, LLC |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | Eleventh Amendment to Lease and Consent to Assignment | Global Franchise Group, LLC |
| Community Trust Bank Inc | Right to Cure/Financing | Fazoli's Franchising Systems, LLC |
| Community Trust Bank, Inc | Right to Cure/Financing | Fazoli's Franchising Systems, LLC |
| Constant Contact | Advertising / marketing services agreement | FAT Brands Inc. |
| Cookie Alberta Arrighi-Morin | Memorandum of Lease | Fazoli's Group, Inc. |
| Cookie Alberta Arrighi-Morin | Lease Agreement | Fazoli's Group, Inc. |
| Cookie Alberta Arrighi-Morin | Exhibit B Guarantee of Lease | Fazoli's Joint Venture, Ltd. |
| Cookie Alberta Arrighi-Morin | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Cookie Alberta Arrighi-Morin As Co- Trustees | Memorandum of Lease | Fazoli's Group, Inc. |
| Cookie Alberta Arrighi-Morin As Co- Trustees | Lease Agreement | Fazoli's Group, Inc. |
| Cookie Alberta Arrighi-Morin As Co- Trustees | Exhibit B Guarantee of Lease | Fazoli's Joint Venture, Ltd. |
| Cookie Alberta Arrighi-Morin As Co- Trustees | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Coronado Center LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Coronado Center LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Coronado Center LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Coronado Center LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Coronado Center LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Coronado Center LLC | H19 Lease | FAT Brands GFG Royalty I, LLC |
| Corp Service Co | Corporate Services Agreement | FB Resid Holdings I, LLC |
| Corporacion Restaurantera Peruana SAC | Authorization of Ownership Transfer | Johnny Rockets Licensing, LLC |
| Corporación Restaurantera Peruana SAC | Guarantee And Subordination Agreement | Johnny Rockets Licensing, LLC |
| Country West Shopping Center | Shopping Center Lease: Country West Shopping Center | Round Table Pizza, Inc. |
| Coventry Iii/Satterfield Helm Valley Fair LLC | Second Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Coventry Iii/Satterfield Helm Valley Fair LLC | Lease Amendment and Extension of Lease | FAT Brands GFG Royalty I, LLC |
| Coventry III/Satterfield Helm Valley Fair LLC | Lease Amendment and Extension of Lease | FAT Brands GFG Royalty I, LLC |
| Coventry III/Satterfield Helm Valley Fair LLC | Second Lease Amendment | FAT Brands GFG Royalty I, LLC |
| CPBP-V Associates LP | Lease Rider | MaggieMoo's Franchising, LLC |
| Craig Realty Group Citadel, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Craig Realty Group Citadel, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Crest Foods, Inc | Asset Purchase Agreement by and among Fat Brands, Inc., as Buyer, Crest Foods, Inc. as Seller, and Ziad S. Dalal as Owner | FAT Brands Inc. |
| Crest Foods, Inc | Asset Purchase Agreement by and among Fat Brands, Inc., as Buyer, Crest Foods, Inc. as Seller, and Ziad S. Dalal as Owner | FAT Brands Inc. |
| Crest Foods, Inc | Food Supply Agreement | FAT Brands Inc. |
| Critical Mention | Media Monitoring Services Agreement | FAT Brands Inc. |
| Crown Castle Fiber LLC | Telecommunications Infrastructure Agreement | FAT Brands Inc. |
| Crunchtime | Crunchtime Order Form | Fazoli's Systems Management, LLC |
| CrunchTime | Crunchtime Order Form | Fazoli's Systems Management, LLC |

| | | |
|---|---|---|
| CrunchTime Information Systems | Statement of Work | FAT Brands Inc. |
| CrunchTime! Information Systems Inc | First Amendment to Master License Agreement | FAT Brands Inc. |
| CrunchTime! Information Systems Inc | Master License Agreement | FAT Brands Inc. |
| CrunchTime! Information Systems Inc | Master License Agreement | Fazoli's Systems Management, LLC |
| CrunchTime! Information Systems Inc | First Amendment to Master License Agreement | Fazoli's Systems Management, LLC |
| Crystal Mall Associates LP | Sublease | PT Franchising, LLC |
| Csn LLC | Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. |
| CSN LLC | 1639-Lease-Anderson, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| CSN LLC | Letter Re: Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. |
| CSN LLC an IN LLC | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| CSN Partnership | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Csn, LLC | 1639 - 1st Amendment to Ground Leased Agreement | Fazoli's Joint Venture, Ltd. |
| CSN, LLC | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| CSN, LLC | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Ct Operating Partnership, LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Culligan-Kokomo, In | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Culver City Mall LLC | Lease assignment Agreement and amendment to lease | FAT Brands GFG Royalty I, LLC |
| Cummins Crosspoint LLC | Planned Maintenance Agreement | Fazoli's Systems Management, LLC |
| Curry Oil Co Inc | Amended Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co Inc | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Curry Oil Co, Inc | Amended Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | 1742-Lease-London, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | Amended Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Curry Oil Co, Inc | Third Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Curry Oil Co, Inc | 1742 - 1st Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| D Craig Jones | Sublease | FAT Brands GFG Royalty I, LLC |
| D&J Diamond LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| D&J Diamond LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| D&J Diamond, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| D&J Diamond, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| D&J Diamond, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| D&J Diamond, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Daily's Premium Meats, LLC | Daily's Contract Pricing Agreement | FAT Brands Fazoli's Native I, LLC |
| Daily's Premium Meats, LLC | Daily's Contract Pricing Agreement | FAT Brands Royalty I, LLC |
| Daily's Premium Meats, LLC | Daily's Contract Pricing Agreement | FAT Brands Royalty I, LLC |
| Daily's Premium Meats, LLC | Daily's Contract Pricing Agreement | FAT Brands Royalty I, LLC |
| Daly City Serramonte Center, LLC | Exhibit E Agreement Fixing Commencement Date of Lease Term and Certifying Accurate Floor Area of Premises | FAT Brands GFG Royalty I, LLC |
| Daly City Serramonte Center, LLC | First Amendment to Retail Lease | FAT Brands GFG Royalty I, LLC |
| Daly City Serramonte Center, LLC | Shopping Center Lease Serramonte Center | FAT Brands GFG Royalty I, LLC |
| Danville Manor LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Danville Manor LLC | Notice of Fourth Extension Lease | Fazoli's Joint Venture, Ltd. |
| Danville Manor, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Danville Manor, LLC | Notice of Fourth Extension Lease | Fazoli's Joint Venture, Ltd. |
| Danville Manor, LLC | 1657-Lease-Lexington, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Danville Manor, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Danville Manor, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Danville Manor, LLC | Letter Re: Notice of Fourth Extension Lease | Fazoli's Joint Venture, Ltd. |
| Danville Town & Country LP | Standard Lease Guaranty | Round Table Development Company |
| Dart Container Corp | Dart Container Corporation Quotation and Acceptance Agreement | Round Table Pizza, Inc. |
| Dart Container Corp | Competitive Price Agreement | Round Table Pizza, Inc. |
| Datassential, Inc | Advertising / marketing services agreement | FAT Brands Fazoli's Native I, LLC |
| Datassential, Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Dave Ditzler | Debt and Release Agreement | FAT Brands Inc. |
| Dayjoye Enterprises Inc | Management Agreement | PT Franchising, LLC |
| DBO Development No 29 | Lease Summary | Round Table Development Company |
| DBO Development No 29 | First Amendment to Lease Agreement | Round Table Development Company |
| DCraig Jones | Sublease | FAT Brands GFG Royalty I, LLC |
| Debt Collectors International Inc | Settlement Agreement | Fatburger North America, Inc. |
| Di Julius Group | Advertising / marketing services agreement | FAT Brands Inc. |
| Dial Realty - Cheyenne Mountain, LLC | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Diana G Jaffe | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe as Successor Trustee | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe as Successor Trustee | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe as Successor Trustee | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe as Successor Trustee | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe, as Successor Trustee of Jaffe Fazoli's 2003 Irrevocable Trust dated November 5, 2003 | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Diana G Jaffe, as Trustee of Jaffee Favoli's 2003 Irrevocable Trust dated November 5, 2003 | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Direct Energy Business LLC & NRG Business Marketing LLC | Commodity Master Agreement | Fazoli's Joint Venture, Ltd. |
| Direct Energy Business LLC & NRG Business Marketing LLC | Electricity Transaction Confirmation | Fazoli's Joint Venture, Ltd. |
| Direct Energy Business LLC & NRG Business Marketing LLC | Commodity Master Agreement | Fazoli's Joint Venture, Ltd. |
| DirecTV | Media agreement | FAT Brands Inc. |
| DirecTV | Media agreement | Hurricane AMT, LLC |
| Diversey Inc. | executory Contract | FAT Brands Fazoli's Native I, LLC |
| DO-MOR Terre Haute LLC | 1659-Lease-Charlotte, NC-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Do-Mor Terre Haute LLC | Tenant Notice Letter | Fazoli's Joint Venture, Ltd. |
| Donahue Schriber Realty Group LP | First Amendment to Lease | Round Table Development Company |
| Donald R Jones | Restaurant Lease | Fazoli's Joint Venture, Ltd. |
| Donald R Jones | Restaurant Lease | Fazoli's Joint Venture, Ltd. |
| Door Dash Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| DOORDASH INC | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC |
| DOORDASH INC | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| DOORDASH INC | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC |
| DoorDash, Inc | Delivery & Promotion Agreement | Buffalo's Franchise Concepts Inc. |
| DoorDash, Inc | Addendum to Delivery & Promotion Agreement | Fatburger North America, Inc. |
| DoorDash, Inc. | Advertising / marketing services agreement | Hurricane AMT, LLC |
| Dreambox Creations | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Dreambox Creations | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| Dreambox Creations | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC |
| Duesenberg Investment Co, LLC | Real Estate Lease Agreement | FAT Brands Inc. |
| Duesenberg Investment Co, LLC | HQ-Lease Agreement-Boone, IA-FB HQ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | FAT Brands Inc. |

| | | |
|---|---|---|
| Duesenberg Investment Company, LLC | Amended and Restated Office Lease - 9720 Wilshire (Suite 800 - Additional Premises) (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands Inc. |
| Duesenberg Investment Company, LLC | Amended and Restated Office Lease - 9720 Wilshire (Suite 800 - Additional Premises) (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands Inc. |
| Duke Realty Limited Partnership | Net Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Duke Realty LP | Net Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Duke Realty LP | Net Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Dusenberg Investment Co, LLC - Landlord | Amended and Restated Office Lease | FAT Brands Inc. |
| Dusenberg Investment Co, LLC - Landlord | Amended and Restated Office Lease | FAT Brands Inc. |
| Duskin Co, Ltd | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Dustin Kelley | Commercial Lease | FAT Brands GFG Royalty I, LLC |
| E la Carte, Inc dba Presto | Pilot Services Agreement | Fazoli's Systems Management, LLC |
| Ean Services, LLC | First Amendment to Agreement | FAT Brands Fazoli's Native I, LLC |
| Ean Services, LLC | Global Corporate Rate Agreement | FAT Brands Fazoli's Native I, LLC |
| Earthlink Business | executory Contract | FAT Brands Fazoli's Native I, LLC |
| EarthLink, LLC | Telecommunications Services Agreement | Fazoli's Systems Management, LLC |
| EarthLink, LLC | Telecommunications Services Agreement | Fazoli's Systems Management, LLC |
| Eas Investments | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Eastman Credit Union | Subordination, Non-Disturbance and Attornment Agreement | Fazoli's Joint Venture, Ltd. |
| Ecolab Pest Elimination | executory Contract | FAT Brands Fazoli's Native I, LLC |
| ECS Southeast LLP | Lease agreement | GAC Supply, LLC |
| Edify Co | Scope of Services | Fazoli's Restaurant Group, Inc. |
| Edify Co | Scope of Services | Fazoli's Systems Management, LLC |
| Edify North LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Eighty-Six Inc d/b/a 86 Repairs | 86 Repairs Order Form and Letter of Authorization | FAT Brands GFG Royalty I, LLC |
| Ej Matson & Associates LLC | Consulting services agreement | FAT Brands Inc. |
| El Paso Outlet Center LLC | First Amendment to Lease Agreement | FAT Brands GFG Royalty I, LLC |
| El Paso Outlet Center LLC | Lease | FAT Brands GFG Royalty I, LLC |
| El Paso Outlet Center LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| El Paso Outlet Center LLC | Food Court Addendum | FAT Brands GFG Royalty I, LLC |
| El Paso Outlet Center LLC | Assignment and Assumption of Lease, Landlord's Consent and Amendment | FAT Brands GFG Royalty I, LLC |
| El Paso Outlet Center LLC | Assignment and Assumption of Lease, Landlord's Consent and Amendment | FAT Brands GFG Royalty I, LLC |
| El Paso Outlet Center LLC | Assignment and Assumption of Lease, Landlord's Consent and Amendment | FAT Brands GFG Royalty I, LLC |
| Eldorado Village LLC | Lease Rider | GAC Franchising, LLC |
| Eleven Western Builders, Inc | GFG Management, LLC Contract | GFG Management LLC |
| Eljer, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Eljer, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Eljer, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Eljer, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Elliot A Scott | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Elliot A Scott | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Elliot A Scott | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Elliot A Scott | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Elliot Megdal & Associates | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Emi Santa Rosa LP | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Emi Santa Rosa LP | Lease | FAT Brands GFG Royalty I, LLC |
| Endava (UK) Ltd | Consulting services agreement | FAT Brands Inc. |
| Enliven, LLC | Rebate management services agreement | FAT Brands Inc. |
| Enliven, LLC | Rebate management services agreement | FAT Brands Inc. |
| Enliven, LLC | Rebate management services agreement | FAT Brands Inc. |
| Enliven, LLC | Rebate management services agreement | FAT Brands Inc. |
| Enliven, LLC | Rebate management services agreement | FAT Brands Inc. |
| Enterprise Investments Winchester, LLC | Lease Agreement(Fazoli's Restaurant #1654) (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. |
| Enterprise Investments Winchester, LLC | 1604-Lease-Columbus, OH-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Enterprise Investments Winchester, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Enterprise Investments Winchester, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Enterprise Investments Winchester, LLC | 1604 - Lease Agreement - 04-27-18 | Fazoli's Joint Venture, Ltd. |
| Equity Properties & Development Co | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Ergs Xiv Reo Owner, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Ergs Xiv Reo Owner, LLC | Tenant Estoppel Certificate | FAT Brands GFG Royalty I, LLC |
| ERGS XIV Reo Owner, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| ERGS XIV Reo Owner, LLC | Tenant Estoppel Certificate | FAT Brands GFG Royalty I, LLC |
| ESHA Research LLC | Nutritional Data SaaS Agreement | FAT Brands GFG Royalty I, LLC |
| eSite Analytics, Inc | Esite Analytics | Buffalo's Franchise Concepts Inc. |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Buffalo's Franchise Concepts Inc. |
| Esite Analytics, Inc | Scope of Work Renewal Agreement | FAT Brands Fazoli's Native I, LLC |
| eSite Analytics, Inc | Esite Analytics | Fatburger North America, Inc. |
| eSite Analytics, Inc | Master Professional Services Agreement | Fatburger North America, Inc. |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Fatburger North America, Inc. |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Fazoli's Systems Management, LLC |
| eSite Analytics, Inc | Esite Analytics | GAC Franchising, LLC |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | GAC Franchising, LLC |
| eSite Analytics, Inc | Esite Analytics | Hurricane AMT, LLC |
| eSite Analytics, Inc | Master Professional Services Agreement | Hurricane AMT, LLC |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Hurricane AMT, LLC |
| eSite Analytics, Inc | Esite Analytics | Johnny Rockets Licensing, LLC |
| eSite Analytics, Inc | Master Professional Services Agreement | Johnny Rockets Licensing, LLC |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Johnny Rockets Licensing, LLC |
| eSite Analytics, Inc | Esite Analytics | Marble Slab Franchising, LLC |
| eSite Analytics, Inc | Master Professional Services Agreement | Marble Slab Franchising, LLC |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Marble Slab Franchising, LLC |
| eSite Analytics, Inc | Esite Analytics | Native Grill and Wings Franchising, LLC |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Native Grill and Wings Franchising, LLC |
| eSite Analytics, Inc | Esite Analytics | PM Franchising, LLC |
| eSite Analytics, Inc | Master Professional Services Agreement | PM Franchising, LLC |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | PM Franchising, LLC |
| eSite Analytics, Inc | Esite Analytics | Ponderosa Franchising Company LLC |
| eSite Analytics, Inc | Master Professional Services Agreement | Ponderosa Franchising Company LLC |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Ponderosa Franchising Company LLC |
| eSite Analytics, Inc | Esite Analytics | Round Table Franchise Corporation |
| eSite Analytics, Inc | Master Professional Services Agreement | Round Table Franchise Corporation |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Round Table Franchise Corporation |
| eSite Analytics, Inc | Esite Analytics | Yalla Mediterranean Franchising Company, LLC |
| eSite Analytics, Inc | Master Professional Services Agreement | Yalla Mediterranean Franchising Company, LLC |
| eSite Analytics, Inc | Scope of Work Renewal Agreement | Yalla Mediterranean Franchising Company, LLC |
| ESMT, LLC | Lease Termination Agreement | Round Table Development Company |
| Essential Properties Realty Trus | Rent Deferral Agrement | Fazoli's Joint Venture, Ltd. |
| Essity Professional Hygiene NA, LLC | Contract Price Confirmation | FAT Brands Inc. |
| Essity Professional Hygiene North America LLC | Amendment to the National Accounts Purchase Agreement | FAT Brands Inc. |
| Essity Professional Hygiene North America LLC | National Accounts Purchase Agreement | FAT Brands Inc. |
| Estate of Carol J Mckenzie | Memorandum of Understanding | Fazoli's Franchising Systems, LLC |
| Eujin Best Inc | | 0 PM Franchising, LLC |
| Evergreen Joint Ventures, LLC | Shopping Center Lease | Round Table Pizza, Inc. |
| Ewh Escondido Associates, LP | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands GFG Royalty I, LLC |
| EWH Escondido Associates, LP | Lease | Global Franchise Group, LLC |
| Ewing & Clark, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Ewing & Clark, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Ewing Properties, Inc | Leasehold Owner's Policy` | Fazoli's Joint Venture, Ltd. |
| Excel Manteca, LP | Second Amendment of Lease | Round Table Development Company |
| Excel Stockton LLC | Amendment of Lease No 3. | Round Table Development Company |
| Excel Stockton LLC | Amendment of Lease No 3. | Round Table Development Company |
| Excel Stockton LLC | Amendment of Lease No 3. | Round Table Development Company |
| Excel Stockton LP | Assignment and Fourth Lease Amendment | Round Table Development Company |
| Excel Stockton, LLC | Amendment of Lease No 3 | Round Table Development Company |
| Excel Stockton, LLC | Amendment of Lease No 2 | Round Table Development Company |
| Extra Cheese, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |

| | | |
|---|---|---|
| Extra Space Storage | Storage Agreement | FAT Brands Fazoli's Native I, LLC |
| Fairfield Opportunity Group #1, LP | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Fashion Outlet of Las Vegas LLC | Extension and Modification of Lease | FAT Brands GFG Royalty I, LLC |
| Fashion Outlet of Las Vegas LLC | Extension and Modification of Lease | FAT Brands GFG Royalty I, LLC |
| Fashion Place, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Fashion Place, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Fashion Place, LLC | H15 - Fashion Place Mall | FAT Brands GFG Royalty I, LLC |
| Fashion Show Mall LLC | Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Fashion ShowMall, LLC | Fashion Show (Lease Agreement) | Bonanza Restaurant Company LLC |
| Fashion ShowMall, LLC | Fashion Show (Lease Agreement) | Bonanza Restaurant Company LLC |
| Fashion Valley Mall, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Fashion Valley Mall, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Fastrak Softworks, Inc | Consulting services agreement | GAC Supply, LLC |
| Fat Managed Development 1 LLC | Fifth Amendment to Sublease | The Johnny Rockets Group, Inc. |
| Faz-Kc Associates, LLC | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Faz-Kc Associates, LLC | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Faz-Kc Associates, LLC | Ground Lease | Fazoli's Franchising Systems, LLC |
| Faz-KC Associates, LLC | Ground Lease | Fazoli's Franchising Systems, LLC |
| Fazoli's Group, Inc | Assignment and Assumption of Lease | FAT Brands Fazoli's Native I, LLC |
| Fazoli's Group, Inc | Assignment and Assumption of Sublease Agreement | FAT Brands Fazoli's Native I, LLC |
| Fazoli's Joint Venture, Ltd | 1669-Lease-Lexington, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| FB 128 Rancho, LLC, Lessee | Equipment Rental Agreement (Lease) – Fatburger | GFG Management LLC |
| FB Orange Park, Inc | Addendum to Disclosure Document for the State of California | Fatburger North America, Inc. |
| FB Viera, Inc | Addendum to Disclosure Document for the State of California | Fatburger North America, Inc. |
| FB139 Fort Apache, LLC | Equipment Rental Agreement (Lease) – Fatburger | GFG Management LLC |
| Fidelity Investments | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Fidelity Security Life Insurance/Eyemed | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Financial-Information Technologies, Inc | Tax Compliance SaaS Agreement | AFB Dissolution LLC |
| First American Title Insurance Co | Policy of Title Insurance | FAT Brands Fazoli's Native I, LLC |
| First Insurance Funding | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Fischer Building, LLC | Lease Amendment and Extension Agreement | Round Table Development Company |
| Fishbowl, Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Fishbowl, Inc | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. |
| Five Ghosts, Inc | Monthly Advertising Fee | Round Table Franchise Corporation |
| Flamingo Las Vegas Operating Co, LLC dba Flamingo Las Vegas | Lease Agreement | Bonanza Restaurant Company LLC |
| Flamingo Las Vegas Operating Co, LLC dba Flamingo Las Vegas | Lease Agreement | Bonanza Restaurant Company LLC |
| Flamingo Las Vegas Operating Co, LLC, Landlord | Assignment, Assumption, Guaranty and Amendment of Lease | Bonanza Restaurant Company LLC |
| Flex Personnel | Staffing agreement | GAC Supply, LLC |
| Flexential Corp | Data Center / Colocation Agreement | FAT Brands Inc. |
| Floridel, LLC | Sublease Agreement | FAT Brands Fazoli's Native I, LLC |
| Foothill 10/Pad 2, LLC | Shopping Center Lease | Round Table Pizza, Inc. |
| Foothill 10/Pad 2, LLC | Shopping Center Lease | Round Table Pizza, Inc. |
| Foothill Oaks Shopping Center, Inc | First Amendment to Lease | Round Table Development Company |
| Foothill Oaks Shopping Center, Inc | Assignment of Lease | Round Table Development Company |
| Foothill Oaks Shopping Center, Inc | Assignment of Lease | Round Table Development Company |
| Forest City Commercial Management, Inc | Letter re: lease pricing charges | FAT Brands GFG Royalty I, LLC |
| Fort Henry, LLC | Lease Agreement | GAC Franchising, LLC |
| Fox Hills Mall LP | Lease | FAT Brands GFG Royalty I, LLC |
| Fox Hills Mall LP | Lease | FAT Brands GFG Royalty I, LLC |
| Fox Hills Mall LP | H18 Lease | FAT Brands GFG Royalty I, LLC |
| Frank Rimerman And Co LLP | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Fratelli Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |

| | | |
|---|---|---|
| Fratelli Inc | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC |
| Fratelli Inc | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC |
| Fs Media | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| G Points Sc, Ltd | Assignment of Lease and Consent to Assignment of Lease | FAT Brands GFG Royalty I, LLC |
| G&H Frisco LLC | Lease Rider | GAC Franchising, LLC |
| Gared Graphics | Pacific Packaging Sales | FAT Brands Inc. |
| Gared Graphics | Delivered Price Agreement | FAT Brands Inc. |
| Gary A Pashel | Unsuborindated Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Gateway Associates, Ltd | Retail Lease | FAT Brands GFG Royalty I, LLC |
| Gateway at Donner Pass, LP | First Amendment to Lease | Round Table Development Company |
| Gateway at Donner Pass, LP | First Amendment to Lease | Round Table Development Company |
| Gebk Holding, LLC | Third Amendment to Building Lease and Ground Sublease Agreement | Fazoli's Joint Venture, Ltd. |
| GEBK Holding, LLC | 1627-Lease-Framingham, MA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| GEBK Holding, LLC | Second Amendment to Building Lease and Ground Sublease Agreement | Fazoli's Joint Venture, Ltd. |
| GEBK Holding, LLC | Second Amendment to Building Lease and Ground Sublease Agreement | FAT Brands Fazoli's Native I, LLC |
| GEBK Holding, LLC | Third Amendment to Building Lease and Ground Sublease Agreement | Fazoli's Joint Venture, Ltd. |
| Gehl Foods, LLC | Gehl Foods | FAT Brands Inc. |
| Geweke VIII, LP, Landlord | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Geweke VIII, LP, Landlord | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Ggp Meadows Mall LLC | Lease Original Agreement | FAT Brands GFG Royalty I, LLC |
| Ggp-Moreno Valley, Inc | Lease | FAT Brands GFG Royalty I, LLC |
| Ggp-Moreno Valley, Inc | H101 Lease | FAT Brands GFG Royalty I, LLC |
| GGP-Moreno Valley, Inc | Lease | FAT Brands GFG Royalty I, LLC |
| Ggp-Otay Ranch LP | Rental Abatement Agreement | FAT Brands GFG Royalty I, LLC |
| Ggp-Otay Ranch, LP | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands GFG Royalty I, LLC |
| Ghb-91-1, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Glamis Idle Hour, LLC | Second Amendment of Lease | Fazoli's Joint Venture, Ltd. |
| Glamis Idle Hour, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Glendale Galleria | Storage License Agreement | FAT Brands GFG Royalty I, LLC |
| Glendale I Mall Associates, LCC | Lease | FAT Brands GFG Royalty I, LLC |
| Glendale I Mall Associates, LCC | Storage License Agreement | FAT Brands GFG Royalty I, LLC |
| Glendale I Mall Associates, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Glendale I Mall Associates, LLC | H26 Lease | FAT Brands GFG Royalty I, LLC |
| Glendale I Mall Associates, LP | Storage License Agreement | FAT Brands GFG Royalty I, LLC |
| Glendale I Mall Associates, LP | H26 Lease 10-04-2016 | FAT Brands GFG Royalty I, LLC |
| Glendale Ii Mall Associates, LLC | Extension and Seventh Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Glendale Ii Mall Associates, LLC | Fifth Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Glendale Ii Mall Associates, LLC | Extension and fourth Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Glendale Ii Mall Associates, LLC | Third Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Glendale Ii Mall Associates, LLC | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Glendale Ii Mall Associates, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Golden Jubilee Properties | Amendment to Lease | Round Table Development Company |
| Golden Jubilee Properties, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Google, Inc. | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Gopal J Patel & Sudhir D Naik | Sublease | FAT Brands GFG Royalty I, LLC |
| Grain Craft, Inc | Grain Craft, Inc Sales Contract | Round Table Pizza, Inc. |
| Grain Craft, Inc | Sales contract | Round Table Pizza, Inc. |
| Grain Craft, Inc | Sales Contract | Round Table Pizza, Inc. |
| Granite Telecommunications LLC | Telecommunication services agreement | The Johnny Rockets Group, Inc. |
| Grant Thornton, LLP | Accounting & tax services agreement | FAT Brands Inc. |
| Grayhawk Leasing LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Gray's Furniture & Appliance, Inc | First Amendment to Lease | Round Table Development Company |
| Great American Cookies Supply | Product Pricing Letter Agreement | Round Table Pizza, Inc. |

| | | |
|---|---|---|
| Great Highway, LLC | Assignment of Lease | Round Table Development Company |
| Great M Style Inc | Amendment to Lease Agreement | Round Table Pizza, Inc. |
| Great Woilf Resort Holdings, Inc | Option Agreement | FAT Brands Inc. |
| Greenhaven Plaza, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Greenhaven Plaza, LLC | First Modification and Extension of Lease | Round Table Development Company |
| Grub Hub | Advertising / marketing services agreement | FAT Brands Inc. |
| Guardian | Insurance services agreement | FAT Brands Fazoli's Native I, LLC |
| H.C. Brill Company, Inc | Ingredient and product supply agreement | FAT GFG Royalty I Securitized Entities |
| Haagen-Burbank Partnership | Lease | FAT Brands GFG Royalty I, LLC |
| Haitham Al Zadjali Projects Trading | Management Agreement | Johnny Rockets Licensing, LLC |
| Hallie Cookie Co, Inc | Sublease | FAT Brands GFG Royalty I, LLC |
| Hannum & Wagle Real Estate LLC | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Hannum & Wagle Real Estate LLC | First Amendment of Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Hannum & Wagle Real Estate LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Hannum & Wagle Real Estate LLC | Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Hannum & Wagle Real Estate LLC | First Amendment of Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Hannum & Wagle Real Estate LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Hannum & Wagle Real Estate LLC | 1787 - Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Happy Cog | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Haro Ahmad Qadir | | 0 Fatburger North America, Inc. |
| Harsha, Inc | Sublease | PT Franchising, LLC |
| Harsha, Inc | Sublease | PT Franchising, LLC |
| Hazel Dell Marketplace LLC | Shopping Center Lease | Round Table Development Company |
| HE Butt Store Property Co no One | Lease Modification and Extension Agreement | Marble Slab Franchising, LLC |
| Heitman Retail Properties | Lease | FAT Brands Fazoli's Native I, LLC |
| Heitman Retail Properties | Lease | Fazoli's Restaurant Group, Inc. |
| Herb Cousin | Francise Agreement | GAC Franchising, LLC |
| Heritage Owner, LLC | Letter and Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Heritage Square Properties, LLC | Tenant Estoppel Certificate | Round Table Development Company |
| Heritage Square Properties, LLC | Subordination and Non-Disturbance Agreement | Round Table Development Company |
| Heritage Square Properties, LLC | Second Amendment to Lease | Round Table Development Company |
| Heritage Square Properties, LLC | Third Amendment to Lease | Round Table Development Company |
| Ho Retail Properties I LP | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Ho Retail Properties I LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| HO Retail Properties I LP | Lease | FAT Brands GFG Royalty I, LLC |
| HO Retail Properties I LP | Lease | FAT Brands GFG Royalty I, LLC |
| HO Retail Properties I LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| HO Retail Properties I LP | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Ho Retail Properties I Ltd Partnership | H126 Lease 11.17.05 | FAT Brands GFG Royalty I, LLC |
| Holder | Membership Interest Certificate & Assignment of Limited Liability Company Membership Interest | FAT Brands Inc. |
| Hot Dog On A Stick Fair Co | License Joinder Agreement | FAT Brands GFG Royalty I, LLC |
| Hti Polymer, Inc | Subcontractor Certificate and Affidavit | FAT Brands GFG Royalty I, LLC |
| Hurricane Wings Management of Tavares LLC | Francise Agreement | Hurricane AMT, LLC |
| Hussein B Panjwani | Offer to Purchase | FAT Brands GFG Royalty I, LLC |
| Idaho Pretzel, LC | Lease Agreement | PT Franchising, LLC |
| Idle Hour Properties | Amendment of Lease | FAT Brands Fazoli's Native I, LLC |
| Idle Hour Properties | Amendment of Lease | FAT Brands Fazoli's Native I, LLC |
| Image Solutions Apparel Inc | Preferred Supplier Agreement | Fazoli's Joint Venture, Ltd. |
| IMMC Manteca, LLC | Second Amendment to Lease | Round Table Development Company |
| Independence Faz, LLC | First Amendment to Lease Agreement | Fazoli's Franchising Systems, LLC |
| Industrial Fumigant Co | Pest Control Services Agreement | GAC Supply, LLC |
| Infinite Agency | 2026 Agency of Record Retainer Agreement | AFB Dissolution LLC |
| Ingram Park Mall, LP | Assignment of Lease | PT Franchising, LLC |

| | | |
|---|---|---|
| Ingram Park Mall, LP- Landlord | Lease Agreement | PT Franchising, LLC |
| Inland Western Salt Lake City Gateway LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Inland Western Salt Lake City Gateway LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Inland Western Salt Lake City Gateway LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Inland Western Salt Lake City Gateway LLC | First Amendment to lease Agreement | FAT Brands GFG Royalty I, LLC |
| Innovative Service Solutions | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Insured Pension Investors 1983 | Lease | Fazoli's Joint Venture, Ltd. |
| Interface Security Systems LLC | Security services agreement | Fatburger North America, Inc. |
| Interface Security Systems LLC | Security services agreement | Johnny Rockets Licensing Canada, LLC |
| Interface Security Systems, LLC dba Interface Systems | Managed Network & UCaaS Services Statement of Work | FAT Brands Inc. |
| International Paper Co | Packaging material supply agreement | GAC Supply, LLC |
| Interstate Land Holdings - London LLC | Declaration of Easements and Covenants Running with the Land | Fazoli's Joint Venture, Ltd. |
| Irca Group USA LLC | Ingredient and product supply agreement | GAC Supply, LLC |
| Iterable, Inc | SaaS / Marketing Automation Agreement | FAT Brands GFG Royalty I, LLC |
| J & A Enterprises | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| J & A Enterprises | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| J & A Enterprises | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J & A Enterprises | Fourth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J & A Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| J & A Partnership | Lease Agreement (8401 Madison Ave) | FAT Brands Fazoli's Native I, LLC |
| J & A Partnership | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| J & P Properties | Assignment of Lease | Round Table Development Company |
| J & P Properties | Assignment of Lease | Round Table Pizza, Inc. |
| J Gerald Lipschitz | Ground Lease | Fazoli's Joint Venture, Ltd. |
| J&A E Washington, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A E Washington, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A E Washington, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A E Washington, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A E Washington, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A E Washington, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A E Washington, LLC | 1621 - FIrst Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A Enterprises | Lease Agreement (2340 W 86th St) | FAT Brands Fazoli's Native I, LLC |
| J&A Enterprises | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| J&A Enterprises | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| J&A Enterprises | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. |
| J&A S Madison LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A S Madison LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A S Madison, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A S Madison, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A S Madison, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A S Madison, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A S Madison, LLC | 1620 - First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A W 86Th, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A W 86Th, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A W 86th, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A W 86th, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| J&A W 86th, LLC | 1618 - First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jackpot Corp | Amendment [Miscellaneous Modifications] | AFB Dissolution LLC |
| Jaideep Rana | Professional Services Agreement | FAT Brands Management, LLC |
| Jake Cxiii, Inc | Lease Agreement | Fazoli's Restaurant Group, Inc. |
| James R Mckenzie | Memorandum of Understanding | Fazoli's Franchising Systems, LLC |
| Jamf Software, LLC | Device Management SaaS Agreement | FAT Brands Inc. |
| Jar Investment LLC | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jar Investment, LLC | Lessor Improved Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Fazoli's Joint Venture, Ltd. |
| JAR Investment, LLC | 1671-Lease-Ft Lauderdale, FL-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Jar Investment, LLC | Sixth Amendment to Lessor Improved Lease | Fazoli's Joint Venture, Ltd. |
| Jar Investment, LLC | 1671 - 6th Amend - FULLY EXECUTED 05-17-22 | Fazoli's Joint Venture, Ltd. |
| Jar Investmnet, LLC | First Amendment to Lessor Improved Lease | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Jar Investmnet, LLC | Second Amendment to Lessor Improved Lease | Fazoli's Joint Venture, Ltd. |
| Jar Investmnet, LLC | Third Amendment to Lessor Improved Lease | Fazoli's Joint Venture, Ltd. |
| Jar Investmnet, LLC | Fourth Amendment to Lesson Improved Lease | Fazoli's Joint Venture, Ltd. |
| Jardines Reales Se | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Jby Operating LLC | Brand Technology System Support Services Agreement | Fazoli's Franchising Systems, LLC |
| Jby Operating LLC | Brand Technology System Support Services Agreement | Fazoli's Systems Management, LLC |
| Jc Restaurant LLC | Sublease Agreement | Fazoli's Joint Venture, Ltd. |
| Jcr Idle Hour Investments, LLC | Second Amendment of Lease | Fazoli's Joint Venture, Ltd. |
| JCR Idle Hour Investments, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Jennifer Sapp Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Jennifer Sapp Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Jeremy Goldmanx | Guarantee, Indemnification and Acknowledgement | Hurricane AMT, LLC |
| Jeremy Harnell | Independent Contractor Agreement | FAT Brands Inc. |
| Jerman Cookie Co LP | Sublease | GAC Franchising, LLC |
| Jerman Cookie Co LP | Sublease | GAC Franchising, LLC |
| Jessamine County Development Co, LLC | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jessamine County Farm Partnership | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Jessamine County Farm Partnership | Amendment to Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Jessamine County Farm Partnership | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jessamine County Farm Partnership | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jessamine County Farm Partnership | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jessamine County Farm Partnership | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jessamine County Farm Partnership | 1710 - Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Jessamine Couny Farm Partnership | Amendment to Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Jessamine Couny Farm Partnership | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Jessamine Couny Farm Partnership, LLC | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jessamine Development Co, LLC | 1710-Lease-Lexington, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| JG Elizabeth II, LLC | Notice of Default Letter | The Johnny Rockets Group, Inc. |
| Jimbo's Jumbos, Inc | Ingredient and product supply agreement | GAC Supply, LLC |
| Joe L Rosenberg | Guaranty of undertaking | Fazoli's Systems Management, LLC |
| John Barney - J&A E Washington, LLC | 1621-Lease-Crown Point, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| John Barney - J&A S Madison, LLC | 1620-Lease-Crown Point, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| John Barney - J&A W 86th, LLC | 1618-Lease-Crown Point, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| John Barney - JRB W Washington, LLC | 1635-Lease-Crown Point, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| John Doran | Landlord Consent | Fazoli's Joint Venture, Ltd. |
| John Doran | Assignment and Assumption of Lease and Rents | Fazoli's Joint Venture, Ltd. |
| John Doran | SCF RC Funding I LLC | Fazoli's Joint Venture, Ltd. |
| John Doran | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| John Doran LL effective as of 02-09-21 | 1675-Lease-Boone, IA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| John R Barney | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| John R Barney | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| John R Barney | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Jonathan Gaytan | Sublease Agreement | Fazoli's Joint Venture, Ltd. |
| Joyce Mulliniks | Great American Cookie Company, Inc. Principal's Agreement | AFB Dissolution LLC |
| Jpy Operating LLC | Brand Technology System Support Services Agreement | Fazoli's Systems Management, LLC |
| JRB W Washington, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| JRB W Washington, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Jrb W Washington, LLC | 1635 - 1st Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jrb W Washington, LLC An Indiana LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jrb W Washington, LLC An Indiana LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Jrp, Inc | Sublease | PT Franchising, LLC |
| K&K Real Estate Associates, LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| K&K Real Estate Associates, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| K&K Real Estate Associates, LLC | 1780-Lease-Terre Haute, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| K&K Real Estate Associates, LLC | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| K&K Real Estate Associates, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| K&K Real Estate Associates, LLC | 1780 - 2nd Amend to Gr Lease - FULLY EXECUTED - 03-08-22 | Fazoli's Joint Venture, Ltd. |
| K&R Italian Corp | Wow Bao Letter Agreement | Fazoli's Franchising Systems, LLC |
| Kain Nalu SAC | Guarantee And Subordination Agreement | Johnny Rockets Licensing, LLC |
| Kairun Boulevard, Inc | Sublease Agreement | PT Franchising, LLC |
| Kard Financial, Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Kard Financial, Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Kard Financial, Inc | Advertising / marketing services agreement | Fatburger North America, Inc. |
| Kard Financial, Inc | Advertising / marketing services agreement | Hurricane AMT, LLC |
| Kard Financial, Inc | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC |
| Kard Financial, Inc | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. |
| Karl Winter Mickman | Guaranty & Subordination Agreement | Johnny Rockets Licensing, LLC |
| Kdm Signs | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. |
| Kdm Signs | Advertising / marketing services agreement | FAT Brands Inc. |
| Kdm Signs | Advertising / marketing services agreement | GFG Management LLC |
| Kdm Signs | Advertising / marketing services agreement | Hurricane AMT, LLC |
| Kdm Signs | Advertising / marketing services agreement | Ponderosa Franchising Company LLC |
| Ken Kuick | Employment Agreement | FAT Brands Inc |
| Ken's Foods, LLC | Delivered Pricing Memo | FAT Brands Inc. |
| Kerman Leeds & Ross LLC | Third Amendment to Lease | Round Table Development Company |
| Kerman Shopping Plaza LLC | Second Amendment to Lease | Round Table Development Company |
| Kerman Shopping Plaza LLC | First Amendment to Lease | Round Table Development Company |
| Kerman Shopping Plaza LLC | Tenant Subordination, Non-Disturbance & Attornment Agreement | Round Table Development Company |
| Kerman Shopping Plaza LLC | Lease Agreement | Round Table Development Company |
| Kerman Shopping Plaza, LLC | Lease Agreement | Round Table Development Company |
| Kerman Shopping Plaza, LLC | Assignment of Lease | Round Table Development Company |
| Kerman Strauss LLC | Third Amendment to Lease | Round Table Development Company |
| Kevin Ausbrook | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Kevin Ausbrook | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Khyati Mehta | Vendor Agreement | FAT Brands Management, LLC |
| Kir Huber Heights, Lp | Lease Amendment LED Panel | Fazoli's Joint Venture, Ltd. |
| KIR Huber Heights, LP | Lease Amendment Letter Agreement | Fazoli's Joint Venture, Ltd. |
| Komal, Inc | Sublease | PT Franchising, LLC |
| Konica Minolta Business Solutions | Equipment lease ageement | GAC Supply, LLC |
| KP Hawaii I, LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Pizza, Inc. |
| KP Hawaii I, LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Pizza, Inc. |
| KP Hawaii I, LLC | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Pizza, Inc. |
| Kraft Heinz Foods Co | Service Order | FAT Brands Inc. |
| KraftHeinz | Pricing Confirmation and Terms and Conditions for Authorized Operators | FAT Brands Inc. |
| Kroeger Enterprises Iii, LLC | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC |
| La Mesa Springs Center, LLC | Third Amendment to Lease | Round Table Pizza, Inc. |
| Lake County Trust Co | Lease Agreement (7511 E Washington St) | FAT Brands Fazoli's Native I, LLC |
| Lake County Trust Co | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Lamb Weston Sales, Inc | Operator Pricing Agreement | FAT Brands Inc. |
| Landvalue 77, LLC | Ninth Amendment of Lease | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Landvalue 77, LLC | Eight Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Landvalue 77, LLC | Seventh Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Landvalue 77, LLC | Sixth Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Landy Pandy'S Cookies & Cream @ Acworth, LLC | Francise Agreement | GAC Franchising, LLC |
| Larry Wilburn | Great American Cookie Company, Inc. Principal's Agreement | AFB Dissolution LLC |
| Laurie Sonia | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| LAWRENCE FOODS, INC. | Ingredient and product supply agreement | GAC Supply, LLC |
| Lawyers Title Insurance Corp | Owner's Policy of Title Insurance | Fazoli's Joint Venture, Ltd. |
| Layton Hills Mall Cmbs, LLC | Lease Modification and Extension Agreement | FAT Brands GFG Royalty I, LLC |
| Layton Hills, LLC | Indenture of Lease | FAT Brands GFG Royalty I, LLC |
| Layton Hills, LLC | Indenture of Lease | FAT Brands GFG Royalty I, LLC |
| Leaf Capital Funding, LLC | LEAF Lease Agreement | Fazoli's Systems Management, LLC |
| Lease Plan USA, Inc | Master Vehicle Lease Agreement | GFG Holding, Inc. |
| Lease Plan USA, Inc | Fleet Management Services Agreement | GFG Holding, Inc. |
| Lehigh Valley Associates | Lease Agreement | PT Franchising, LLC |
| Level 3 Communications LLC | Utility services agreement | GAC Supply, LLC |
| Levine Investments Lp | Lease Agreement | Round Table Development Company |
| Levine Investments Lp | Lease Agreement | Round Table Development Company |
| Lewis Loweb | Tenant Estoppel Certificate | FAT Brands GFG Royalty I, LLC |
| LEX/108 LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lex/108, LLC | Lease Option Renewal Request | Fazoli's Joint Venture, Ltd. |
| Lex/108, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| LEX/108, LLC | 1607-Lease-Lexington, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Lex/108, LLC | 1607 - First Amendment to Lease Agreement - FULLY EXECUTED 0 09-09-16 | Fazoli's Joint Venture, Ltd. |
| LEX-108 LLC | Lease Summary | Fazoli's Joint Venture, Ltd. |
| Li Ze Ping | Management Agreement | FAT Brands Management, LLC |
| Li Ze Ping | Membership Interest Purchase Agreement | FAT Brands Management, LLC |
| Loders Croklaan | Ingredient and product supply agreement | GAC Supply, LLC |
| Lofino Properties | Net Ground Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto ) | Fazoli's Joint Venture, Ltd. |
| Lofino Properties LLC | 1716 - 3rd Amend to Lease - FULLY EXECUTED 02-04- 21 | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe, As Trustee | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe, As Trustee | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe, As Trustee | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe, As Trustee | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe, as Trustee of Louis M Jaffe 1998 Revocable Trust dated November 2, 1998 | Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe, As Trustee of Louis M Jaffe 1998 Revocable Trust dated November 2, 1998 | Amendment to Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe, As Trustee of Louis M Jaffe 1998 Revocable Trust dated November 2, 1998 | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Louis M Jaffe, As Trustee of Louis M Jaffe 1998 Revocable Trust dated November 2, 1998 | Improvements Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lucy H Neal | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lucy H Neal | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lucy H Neal | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lucy H Neal | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Luigi Di Bella | Independent Contractor Agreement | FAT Brands Inc. |
| Luigi Maricato Di Bella | Advertising / marketing services agreement | FAT Brands Inc. |
| LYN-JO Greenwood LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| LYN-JO Greenwood LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| LYN-JO Greenwood LLC | Guaranty Page | FAT Brands Fazoli's Native I, LLC |
| LYN-JO Greenwood LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lyn-Jo Greenwood LLC | 1654 - Greenwood, IN - LEASE AGREEMENT - FULLY EXECUTED - 10-26-17 | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Lyn-Jo Greenwood LLC an IN LLC | 1654-Lease-New York, NY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Lyn-Jo Greenwood LLC, An Indiana LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lyn-Jo Greenwood LLC, An Indiana LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lyn-Jo Greenwood LLC, An Indiana LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lyn-Jo Greenwood LLC, An Indiana LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Lyn-Jo Greenwood LLC, An Indiana LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| M2 Compliance LLC | Advertising / marketing services agreement | FAT Brands Inc. |
| M2 COMPLIANCE LLC | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| M2 COMPLIANCE LLC | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC |
| Macarthur Shopping Center LLC | First Modification of Lease Agreement | The Johnny Rockets Group, Inc. |
| Macarthur Shopping Center LLC | 141-Lease-Bloomfield Hills, MI-JR-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | The Johnny Rockets Group, Inc. |
| MacArthur Shopping Center LLC | First Modification of Lease Agreement | The Johnny Rockets Group, Inc. |
| MacArthur Shopping Center LLC | Lease | The Johnny Rockets Group, Inc. |
| Macarthur Shopping Center LLC | Lease Agreement | FAT Brands Inc. |
| Macerich Bristol Associates | First Amendment of Lease Agreement and Extension of Term | FAT Brands GFG Royalty I, LLC |
| Macerich Buenaventura LP | Lease Agreement (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | FAT Brands GFG Royalty I, LLC |
| Macerich Buenaventura LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Cerritos, LLC | First Amendment of Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Cerritos, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Cerritos, LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Macerich Cerritos, LLC | First Amendment of Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Cerritos, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Cerritos, LLC - Landlord | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Cerritos, LLC - Landlord | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Cvictor Valley LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Macerich Fresno LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Fresno LP | Guarantee of Lease | FAT Brands GFG Royalty I, LLC |
| Macerich Fresno LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Fresno LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Fresno LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Oaks LLC | Storage Space Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Oaks LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Oaks LLC | H36 Lease | FAT Brands GFG Royalty I, LLC |
| Macerich Oaks LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Oaks LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Oaks LP | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Macerich South Towne LP | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Macerich South Towne LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich South Towne LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich South Towne LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich South Towne LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich South Towne Ltd Partnership | H159 Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Macerich South Towne Ltd Partnership | H159 Lease | FAT Brands GFG Royalty I, LLC |
| Macerich Victor Valley LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Victor Valley LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Victor Valley LP | First Amendment to Lease Agreement (Rent Reduction) | FAT Brands GFG Royalty I, LLC |
| Macerich Victor Valley, LLC | First Amendment to Lease Agreement (Rent Reduction) | FAT Brands GFG Royalty I, LLC |
| Macerich Victor Valley, LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Macerich Vintage Faire LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Vintage Faire LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Westside LP | Third Amendment of Lease Agreement and Extension of Term | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Macerich Westside LP | Second Amendment of Lease Agreement and Extension of Term | FAT Brands GFG Royalty I, LLC |
| Macerich Westside LP | First Amendment of Lease Agreement and Extension of Term | FAT Brands GFG Royalty I, LLC |
| Macerich Westside LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Macerich Westside LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Mackids, Inc | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 | Notice of Option to Exercise Lease Extension Letter | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 | 1785 - 2nd Amend - FULLY EXECUTED 07-12-22 | Fazoli's Joint Venture, Ltd. |
| Madden Family LLC No 1 (Hamburg Fazoli's) | 1785-Lease-Lexington, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Made Simple LLC | Consulting / Training Agreement | FAT Brands Inc. |
| Madonna Thoele | Amendment to Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Madonna Thoele | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Mainline Construction | Unconditional Waiver and Release on Final Payment | FAT Brands GFG Royalty I, LLC |
| Mainplace Shoppingtown LLC | Lease Assignment Agreement and Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC |
| Mainplace Shoppingtown LLC | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Mainplace Shoppingtown LLC | Lease Addendum | FAT Brands GFG Royalty I, LLC |
| Mainplace Shoppingtown LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Makers Time Properties, LLC | Lease | Fazoli's Systems Management, LLC |
| Makers Time Properties, LLC | First Amendment to Lease Agreement | Fazoli's Systems Management, LLC |
| Makers Time Properties, LLC | Notice of Option to Renew Lease | Fazoli's Systems Management, LLC |
| Manteca Stadium Park, Lp | Amendment of Lease | Round Table Development Company |
| Manteca Stadium Park, Lp | Lease | Round Table Development Company |
| Manufacturers Alliance Insurance Co | Insurance Policy | FAT Brands Inc. |
| Marabú Inmobiliaria y Constructora SAC | Guarantee And Subordination Agreement | Johnny Rockets Licensing, LLC |
| Marco Investment Co | Lease Agreement | Round Table Pizza, Inc. |
| Marguerite Kirkorian | Lease | Round Table Pizza, Inc. |
| Maritz Global Events At&L Inc | Sales Agreement | FAT Brands Inc. |
| Mark Doar | Lease Amendment & Extension Agreement | Round Table Development Company |
| Mark G & Barbara L Mitchell, Trustees | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Marquez Cable Systems, Inc | Telecommunications Services Agreement | FAT Brands Inc. |
| Martin J Luftman | Guaranty of undertaking | Fazoli's Systems Management, LLC |
| Mary's Vineyard | Fourth Addendum | FAT Brands GFG Royalty I, LLC |
| Mary'S Vineyard | Third Addendum of Lease | Round Table Development Company |
| Mary'S Vineyard | Third Amendment to Lease | Round Table Development Company |
| Mary'S Vineyard | Sixth Amendment to Lease | Round Table Development Company |
| Mary'S Vineyard | Lease for Mary's Vineyard Shopping Center | Round Table Pizza, Inc. |
| Mary'S Vineyard, Inc | Fifth Amendment to Lease | Round Table Development Company |
| Mary'S Vineyard, Inc | Fourth Addendum to Lease | Round Table Development Company |
| Mary's Vineyard, Inc | Lease | Round Table Pizza, Inc. |
| Mary's Vineyard, Inc | Fifth Amendment to Lease | Round Table Pizza, Inc. |
| Mary'S Vineyard, Inc | Tenant's Estoppel Certificate | Round Table Pizza, Inc. |
| Matthew Glick & Rosa Glick Corp Officers | Renewal Rider | Fatburger North America, Inc. |
| Mazel, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Mazel, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Mazel, LLC | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Mazel, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Mccain Foods Usa | Food service contract | Buffalo's Franchise Concepts Inc. |
| Mccain Foods Usa | Food service contract | FAT Brands Royalty I, LLC |
| Mccain Foods Usa | Food service contract | Native Grill and Wings Franchising, LLC |
| Mccain Foods Usa | Food service contract | Round Table Franchise Corporation |
| Mccain Foods Usa | Food service contract | The Johnny Rockets Group, Inc. |
| Mccain Foods Usa, Inc | McCain Foods USA & Hurricane Wings | FAT Brands Royalty I, LLC |
| Mccain Foods Usa, Inc | McCain Foods USA & Ponderosa & Bonanza | FAT Brands Royalty I, LLC |
| Mccain Foods USA, Inc | McCain Foods USA & Native Grill & Wings Franchising | Native Grill and Wings Franchising, LLC |
| McCain Foods USA, Inc | McCain Foods USA & The Johnny Rockets Group Inc | The Johnny Rockets Group, Inc. |
| McCormick & Co | Pricing Confirmation and Terms and Conditions for Authorized Operators | FAT Brands Inc. |
| Mchenry Square Investors Owner, LLC | Second Lease Renewal & Amending Agreement | Round Table Development Company |

| | | |
|---|---|---|
| Mchenry Square Investors Owner, LLC | Amendment to Lease | Round Table Development Company |
| Mchenry Square Investors Owner, LLC | Lease Renewal & Amending Agreement | Round Table Development Company |
| McKeown Family LP | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| McKeown Family LP | Second Amendment to Lease | Round Table Development Company |
| Mcm Properties Ltd | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| MD Evergreen Plaza, LLC | Shopping Center Lease | Round Table Pizza, Inc. |
| Meadowood Mall Spe, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Medium Rare Live LLC | Advertising / marketing services agreement | The Johnny Rockets Group, Inc. |
| MEGACORP LOGISTICS | Logistics Services Agreement | FAT GFG Royalty I Securitized Entities |
| Menafex, LLC | CNC.KSA6.KSA006 - Takasusi st. Mohammadiya District , Riyadh (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Menafex, LLC | CNC.KSA5.KSA005 - 8357 Bilal Ibn Rabah St Madinat Al Umal, Dammam 32253 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Menafex, LLC | CNC.KSA11.KSA011 - 7382 Prince Majed Street Jeddah, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | G AC Franchising, LLC |
| Menafex, LLC | CNC.KSA10.KSA010 - North Mohammadiyah, Jeddah (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Menafex, LLC | MSC.KW011 - Al-Shuhada Street Kuwait City, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW010 - Block 1, Four Angels Building Kuwait City, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW009 - Unit G42, Block 6 , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW007 - Jahra Area , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW006 - Al-Adan: 3 Al-Adan Co-op: 1 , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW005 - Al-Jabriya Block: 3-B Street , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW004 - Salem Al Mubarak St., G96B Al-Salmiya, 20312 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW003 - 360 Shopping Mall, Unit L2-K2 South Surra, 20312 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW002 - Block #1 Nuzha, Kuwait City (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW001 - Al Kout Mall, Shop G66 Fahaheel, 20312 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KSA002 - Prince Sultan St. Jeddah, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | MSC.KW012 - Asima Mall L3-029 Sharq, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | GAC.KSA2 - Jeddah, JED (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |

| | | |
|---|---|---|
| Menafex, LLC | MSC.KW014.Kuwait City, Kuwait - Sheikh Zayed Bin Sultan Al Nahyan Road, Al Rai Kuwait City, 00000 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | PM.KSA023 - Level 1 Building King Saud University, Riyadh (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Menafex, LLC | PM.KSA024 - Level 1 Building King Saud University, Riyadh (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | PM Franchising, LLC |
| Menafex, LLC | CNC.KSA13.KSA013 - Shop #3 Abu Ishaq Alrbily street Al Madinah, Almnowra (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Menafex, LLC | MSC.KSA012 - 8156 King Abdul Aziz Street, , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | GAC.KSA12 - 8156 King Abdul Aziz Street, , (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | GAC Franchising, LLC |
| Menafex, LLC | CNC.KSA6.KSA006 - Takasusi st. Mohammadiya District , Riyadh (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | CNC.KSA5.KSA005 - 8357 Bilal Ibn Rabah St Madinat Al Umal, Dammam 32253 (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | CNC.KSA11.KSA011 - 7382 Prince Majed Street Jeddah, (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | M arble Slab Franchise Brands, LLC |
| Menafex, LLC | CNC.KSA10.KSA010 - North Mohammadiyah, Jeddah (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Menafex, LLC | CNC.KSA13.KSA013 - Shop #3 Abu Ishaq Alrbily street Al Madinah, Almnowra (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Marble Slab Franchise Brands, LLC |
| Michael & Allison Sicoli, Merlyn Knowles | Commercial Lease - Triple Net | Round Table Pizza, Inc. |
| Michael & Allison Sicoli, Merlyn Knowles | Commercial Lease - Triple Net | Round Table Pizza, Inc. |
| Michael A Folb | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb | Subordination, Non-disturbance, and Attornment Agreement and Estoppel Certificate | Fazoli's Joint Venture, Ltd. |
| Michael A Folb, Trustee Of | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb, Trustee Of | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb, Trustee Of | Third Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Michael A Folb, Trustee of | 1632 - 3rd Amendment to Lease - COVID-19 FULLY EXECUTED - 03-30-20 | Fazoli's Joint Venture, Ltd. |
| Michael A Folb, Trustee of the Michael A Folb Trust | 1632-Lease-Encinitas, CA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Restaurant Lease Fazoli's 5445 Beckley Road Battle Creek, MI 49015 | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Restaurant Lease Fazoli's 5445 Beckley Road Battle Creek, MI 49015 | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Restaurant Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease Fazoli's | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | First Amendment to Restaurant Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Guaranty of Lease | Fazoli's Group, Inc. |
| Micromont Holdings 3 LLC | Restaurant Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Restaurant Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | Assignment and Assumption of Lease | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | 1804 - Lease - FULLY EXECUTED - 09-17-20 | Fazoli's Joint Venture, Ltd. |
| Micromont Holdings 3 LLC | 1807 - Lease - FULLY EXECUTED - 09-17-20 | Fazoli's Joint Venture, Ltd. |
| Midwest Systems & Services, Inc | Guaranteed Maintenance Agreement | Fazoli's Systems Management, LLC |
| Midwest Systems & Services, Inc | Lease (Equipment) | Fazoli's Systems Management, LLC |
| Milpitas Mills LP | Lease | FAT Brands GFG Royalty I, LLC |
| Milpitas Mills LP | Lease | FAT Brands GFG Royalty I, LLC |
| Miroslav Knezevic | Vendor Agreement | FAT Brands Management, LLC |
| Mission Viejo Associates, LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Ml-Southgate, LLC & Voh-Southgate, LLC | Fifth Amendment to Lease | Round Table Development Company |
| Mobo Systems, Inc | Dispatch Services Agreement | Fazoli's Systems Management, LLC |
| Mobo Systems, Inc | Mobo Systems Master Services Agreement | Fazoli's Systems Management, LLC |
| Mobo Systems, Inc | Mobo Systems Master Services Agreement | Fazoli's Systems Management, LLC |
| Mobo Systems, Inc | Statement of Work Number 1 | Fazoli's Systems Management, LLC |
| Mobo Systems, Inc | Amendment to Master Services Agreement | Fazoli's Systems Management, LLC |
| Mohammed Sattar | Sublease Agreement | PT Franchising, LLC |
| MomentFeed UB, Inc | MomentFeed Order Form | FAT Brands Inc. |
| MomentFeed, Inc | MomentFeed Order Form and Statement of Work | FAT Brands Inc. |
| Momentfeed, Inc | MomentFeed Order Form and Statement of Work | FAT Brands Royalty I, LLC |
| Momentum Hospitality Group Ulc | Letter Re: Agreement for payment via wire transfer in US dollars | Johnny Rockets Licensing, LLC |
| Monotype Imaging Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Montclair Plaza, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Montclair Plaza, LLC | Montclair Plaza Lease | FAT Brands GFG Royalty I, LLC |
| Montebello Town Center Investors LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Montebello Town Center Investors LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Montebello Town Center Investors, LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Montebello Town Center Investors, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Mood Media | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Mood Media | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| Morongo Band of Mission Indians | Food Court Restaurant Lease | FAT Brands Royalty I, LLC |
| Motus, LLC | Solution Order Form Motus Reimbursement Services | FAT Brands Fazoli's Native I, LLC |
| Mount Franklin Foods | Mount Franklin Foods | Native Grill and Wings Franchising, LLC |
| MP ELKO, LLC | Shopping Center Lease | Round Table Pizza, Inc. |
| Murrieta Silverhawk Retail X, LLC | Lease | Round Table Pizza, Inc. |
| Murrieta Silverhawk Retail X, LLC | Lease | Round Table Pizza, Inc. |
| Mylinh Mello | Amendment to Lease | Round Table Pizza, Inc. |
| Mylinh Mello | Assignment of Lease | Round Table Pizza, Inc. |
| Nafees Fatima Sattar | Sublease Agreement | PT Franchising, LLC |
| Nancy Mckenzie | Memorandum of Understanding | Fazoli's Franchising Systems, LLC |
| NCR Corp | Master Aloha as a Service Program Agreement | AFB Dissolution LLC |
| NCR Corp | Master Aloha as a Service Program Agreement | GFG Management LLC |
| NCR Corp | Master Aloha Essentials Program Agreements | Round Table Franchise Corporation |
| NCR Corp | Master Aloha Essentials Program Agreements | The Johnny Rockets Group, Inc. |
| NCR Voyix Corp | Master Aloha Essentials Program Agreements | FAT Brands Inc. |
| New Plan Excel Realty Trust, Inc | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| New Plan Excel Realty Trust, Inc | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| New Plan Excel Realty Trust, Inc | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| New Plan Excel Realty Trust, Inc | H176 Lease | FAT Brands GFG Royalty I, LLC |
| Newage PHM, LLC | Lease Modification Agreement No 2 | FAT Brands GFG Royalty I, LLC |
| NEWBURG EGG CORPORATION | Food Supply Agreement | FAT GFG Royalty I Securitized Entities |
| Newpark Mall, LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Newpark Mall, LP | Lease | FAT Brands GFG Royalty I, LLC |
| Newpark Mall, LP | Renewal Lease | FAT Brands GFG Royalty I, LLC |
| Nf Merced-Conn, LLC | Second Amendment to Lease | Round Table Development Company |
| Nf Merced-Conn, LLC | Fourth Amendment to Lease | Round Table Development Company |
| Nick Minoofar Consulting | Advertising / marketing services agreement | FAT Brands Inc. |
| Nicole Rey | Professional Services Agreement | FAT Brands Inc. |
| Niki Holdings, Lp | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Niki Holdings, Lp | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Niki Holdings, LP | 1715-Lease-San Diego, CA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Ninjaone, LLC | Technology service agreement | FAT Brands Inc. |
| Ninjio LLC | SaaS / Training Platform Agreement | FAT Brands Inc. |
| Nomoto Investments, LLC | Amendment to Lease | Round Table Pizza, Inc. |
| Nomoto Investments, LLC | Amendment to Lease | Round Table Pizza, Inc. |
| Noorjahan Dhanani | Commercial Lease Agreement | Marble Slab Franchising, LLC |
| Norman A Smith, Esq | Unsubordinated Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| North County Fair, LP | Termination of Lease | FAT Brands GFG Royalty I, LLC |
| North County Fair, LP | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC |
| North County Fair, LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| North County Fair, LP | Lease | FAT Brands GFG Royalty I, LLC |
| North County Fair, LP | Lease Assignment Agreement and Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC |
| North County Fair, Lp | Lease | Global Franchise Group, LLC |
| North Reno C & R Associates | Sixth Amendment to Lease | Round Table Pizza, Inc. |
| Northpark Mall / Joplin, LLC | Lease Termination Agreement | FAT Brands GFG Royalty I, LLC |
| Northridge Owner LP | Lease Amendment No 2 | FAT Brands GFG Royalty I, LLC |
| Northridge Owner LP | Lease Assignment Agreement and Lease Amendment No | FAT Brands GFG Royalty I, LLC |
| Northshore Mall LP | Indenture of Lease | PT Franchising, LLC |
| Northwestern Simon, Inc | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Northwestern Simon, Inc | Lease | FAT Brands GFG Royalty I, LLC |
| Novalex Holdings, Inc d/b/a Bagcraft | Price List Purchase Order | FAT Brands GFG Royalty I, LLC |
| Novalex Holdings, Inc d/b/a Duro Bag | Price List Purchase Order | FAT Brands GFG Royalty I, LLC |
| Nuco2 Inc | Utility services agreement | FAT Brands Fazoli's Native I, LLC |
| Oakridge Mall LLC | Lease | Global Franchise Group, LLC |
| Oakridge Mall LP | Termination of Lease | Global Franchise Group, LLC |
| Oakridge Mall LP | H108 Lease | FAT Brands GFG Royalty I, LLC |
| Oakridge Mall, LLC | Lease Assignment Agreement and Lease Amendment No | FAT Brands GFG Royalty I, LLC |
| Oakridge Mall, LLC | Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC |
| Oakridge Mall, LLC | Lease | Global Franchise Group, LLC |
| Oakridge Mall, LP | Lease | FAT Brands GFG Royalty I, LLC |
| Oakridge Mall, LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Oakridge Mall, LP | Lease Addendum | FAT Brands GFG Royalty I, LLC |
| Old Town Storage, LLC | Lease Amendment & Extension Agreement | Round Table Development Company |
| Olive Tree Corning Plaza, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Olo Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Olo Inc | Advertising / marketing services agreement | Fazoli's Systems Management, LLC |
| Olo Inc | Advertising / marketing services agreement | Johnny Rockets Licensing, LLC |
| Olo Inc | Digital Ordering SaaS Agreement | FAT Brands Inc. |
| Olo Inc. | Digital Ordering SaaS Agreement | GAC Brand and Marketing Fund, |
| Olo Inc. | Digital Ordering SaaS Agreement | Marble Slab Brand and Marketing Fund LLC |
| Olo-Wisely | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Olo-Wisely | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| Olo-Wisely | Advertising / marketing services agreement | PM Brand and Marketing Fund, LLC |
| Onkar Foods Inc, Lessee | Equipment Rental Agreement (Lease) - Fatburger & Buffalo's | GFG Management LLC |
| Online Ada, Inc | Compliance Management Contract | FAT Brands Inc. |
| Ontario Mills LP | Ontario Mills Mall Lease | FAT Brands GFG Royalty I, LLC |
| Ontario Mills LP | Lease | FAT Brands GFG Royalty I, LLC |
| Ontario Mills Ltd Partnership | H204 Lease | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Opsanalitica | Services Order Form | Fazoli's Franchising Systems, LLC |
| Opsanalitica | Services Order Form | Fazoli's Joint Venture, Ltd. |
| Opsanalitica, LLC | OpsAnalitica Services Order Form | Fazoli's Franchising Systems, LLC |
| Opsanalitica, LLC | OpsAnalitica Services Order Form | Fazoli's Joint Venture, Ltd. |
| Optum Financial, Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Orange City Malls Lp | Lease | The Johnny Rockets Group, Inc. |
| Orange City Malls Lp | Lease | The Johnny Rockets Group, Inc. |
| Ot Technology, Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Ovations Food Services, Lp | Independent Contractor Service Agreement | Round Table Development Company |
| Ovations Food Services, Lp | Independent Contractor Service Agreement | Round Table Development Company |
| Oxford South Park Mall LLC | Assignment of & Third Amendment to Lease | GAC Franchising, LLC |
| Pacific Consulting Network LLC | Consulting Services Agreement | FAT Brands Inc. |
| Pacific Consulting Network LLC | Consulting Services Agreement | Fatburger North America, Inc. |
| Pacific Consulting Network LLC | Consulting Services Agreement | GFG Management LLC |
| Pacific Consulting Network LLC | Consulting Services Agreement | Hurricane AMT, LLC |
| Pacific Consulting Network LLC | Consulting Services Agreement | Johnny Rockets Licensing Canada, LLC |
| Pacific Consulting Network, LLC | Consulting Services Agreement | The Johnny Rockets Group, Inc. |
| Pacific Development Group II | Lease | Round Table Development Company |
| Pallavi Govathoti | Assignment of Lease | Marble Slab Franchising, LLC |
| Pan Pacific Retail Properties, Inc | First Amendment of Lease (Original) | Round Table Development Company |
| Pan Pacific Retail Properties, Inc | Guaranty of Lease (Original) | Round Table Pizza, Inc. |
| Panhandle Baseball Club, Inc | Panhandle Baseball Club, Inc. Sponsorship and Advertising Agreement | AFB Dissolution LLC |
| Papa Burger, LLC, Lessee | Equipment Rental Agreement (Lease) - Fatburger & Buffalos | GFG Management LLC |
| Paradise Pretzels International Ltd | Pricing Agreement | GAC Supply, LLC |
| Paramount Financial Communications, Inc | License & Service Agreement | FAT Brands Inc. |
| Park Place Technologies LLC | Park Place Terms & Conditions | Fazoli's Systems Management, LLC |
| Parkdale Mall Associates, LP | Shopping Center Lease | PT Franchising, LLC |
| Parks Hicks | Sublease | FAT Brands GFG Royalty I, LLC |
| Parkway Plaza LP | Lease Assignment and Amendment Agreement | FAT Brands GFG Royalty I, LLC |
| Parkway Plaza LP | Lease Amendment #2 | FAT Brands GFG Royalty I, LLC |
| Parkway Plaza LP | Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Parkway Plaza LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Pasta Al Sugo, LLC | Lease Agreement(Fazoli's Restaurant #1603) | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Lease Agreement(Fazoli's Restaurant #1603) | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Fist Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Fist Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | 1603-Lease-Vacaville, CA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Pasta Al Sugo, LLC | 1603 - LEASE AGREEMENT - FULLY EXECUTED - 11-15-17 | Fazoli's Joint Venture, Ltd. |
| Patricia L Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Patricia L Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Patrick Edward Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Patrick Edward Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Patrick Winchester Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Patrick Winchester Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Pcd Investment, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| PCD Investment, LLC | 1787-Lease-Portland, OR-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| PCD Investment, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pcg Hospitality Group, Inc | Assignment of Lessee's Interest om Lease | Round Table Development Company |
| Pds Property | Commercial Lease Agreement | Round Table Development Company |
| Pds Property | Commercial Lease Extension | Round Table Development Company |

| | | |
|---|---|---|
| Pennsylvania Manufacturers' Assoc Ins Co | Insurance Policy | FAT Brands Inc. |
| Pennsylvania Manufacturers Indemnity Co | Insurance Policy | FAT Brands Inc. |
| Pension Investors 1983 | Lease | FAT Brands Fazoli's Native I, LLC |
| Pension Investors 1983 | Lease | FAT Brands Fazoli's Native I, LLC |
| Pepsi Midamerica | executory Contract | FAT Brands Fazoli's Native I, LLC |
| PepsiCo Sales, Inc | Beverage Supply Agreement | FAT Brands Inc. |
| PepsiCo Sales, Inc | Beverage Sales Agreement | FAT Brands Inc. |
| Pepsi-Cola Advertising & Marketing, Inc | Marketing Agreement | FAT Brands Inc. |
| Pepsi-Cola Advertising & Marketing, Inc | Beverage Sales Agreement | FAT Brands Inc. |
| Pepsi-Cola Co | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Performance Award Center | Front Burner Restaurants Services and Buy-Back Agreement Addendum #2 | AFB Dissolution LLC |
| Performance Food Group, Inc | First Amendment to Foodservice Products Customer Distributor Agreement | Buffalo's Franchise Concepts Inc. |
| Performance Food Group, Inc | First Amendment | Buffalo's Franchise Concepts Inc. |
| Performance Food Group, Inc | Distribution Agreement | Fazoli's Franchising Systems, LLC |
| Performance Food Group, Inc | First Amendment to Distribution Agreement | Fazoli's Franchising Systems, LLC |
| Performance Food Group, Inc | Second Amendment to Distribution Agreement | Fazoli's Franchising Systems, LLC |
| Performance Food Group, Inc | Distribution Agreement | Fazoli's Joint Venture, Ltd. |
| Performance Food Group, Inc | First Amendment to Distribution Agreement | Fazoli's Joint Venture, Ltd. |
| Performance Food Group, Inc | Second Amendment to Distribution Agreement | Fazoli's Joint Venture, Ltd. |
| Performance Food Service | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Peter A Singler, Gary J Flynn & Richard A Ernster | Vendor Agreement | Round Table Franchise Corporation |
| Peter A Zarcades Separate Properrty Trust | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Peter P Bollinger 2003 LLC & Michael J Bollinger | Addendum | Round Table Pizza, Inc. |
| Pfs Chicago | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Pfs Missouri | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Pfs Somerset | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Pgr Richmond Road Investments, LLC | Second Amendment of Lease | Fazoli's Joint Venture, Ltd. |
| PGR Richmond Road Investments, LLC | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Phillip Kurtz | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Pitney Bowes | executory Contract | FAT Brands Fazoli's Native I, LLC |
| PK II Tanasbourne Village LP | Assignment, Assumption and First Amendment of Lease | Round Table Development Company |
| PK II Tanasbourne Village LP | Assignment, Assumption and First Amendment of Lease | Round Table Development Company |
| PK II Tanasbourne Village LP | Assignment, Assumption and First Amendment of Lease | Round Table Development Company |
| Pk Ii Tanasbourne Village Lp | Assignment, Assumption & First Amendment of Lease | Round Table Development Company |
| Pk Sale LLC | Third Amendment to Lease | Round Table Development Company |
| Pk Sale LLC | Third Amendment to Lease | Round Table Development Company |
| Pk Sale LLC | Third Amendment to Lease | Round Table Development Company |
| Pk Sale LLC | Third Amendment to Lease | Round Table Franchise Corporation |
| Pk Sale LLC | Third Amendment to Lease | Round Table Franchise Corporation |
| Pk Sale LLC | Third Amendment to Lease | Round Table Franchise Corporation |
| Placer Partners, LLC | Amendment to Lease Agreement | Round Table Pizza, Inc. |
| Placer Partners, LLC | Standard Industrial / Commercial Multi-Tenant Lease - Net | Round Table Pizza, Inc. |
| Placer Partners, LLC | Standard Industrial / Commercial Multi-Tenant Lease - Net | Round Table Pizza, Inc. |
| Playnetwork, Inc | Master Services Agreement | Fazoli's Joint Venture, Ltd. |
| Plaza Bonita LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Plaza Bonita LLC | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Plaza Bonita LLC | Lease Assignment Agreement and Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC |
| Plaza Camino Real | Lease Amendment No. 6 | FAT Brands GFG Royalty I, LLC |
| Plaza Camino Real | Lease Amendment No. 5 | FAT Brands GFG Royalty I, LLC |
| Plaza Camino Real | Lease Amendment No. 4 | FAT Brands GFG Royalty I, LLC |
| Plaza Camino Real | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC |
| Plaza Camino Real | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Plaza Camino Real | Lease | FAT Brands GFG Royalty I, LLC |
| Plaza West Covina LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Pongo's LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Pongo'S LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Pongo's LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pongo's LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pongo's LLC | Notice of Assignment | Fazoli's Joint Venture, Ltd. |

| Pongo's LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
|---|---|---|
| Pongo's LLC | 1756 - Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pongo's, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Pongo's, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Poosh, LLC | Marketing / Promotional Agreement | FAT Brands GFG Royalty I, LLC |
| Portier, LLC | Master Framework Letter Agreement | FAT Brands Inc. |
| Portier, LLC | Master Framework Letter Agreement | FAT Brands Inc. |
| Portier, LLC | Amendment No. 1 to Master Framework Letter Agreement | FAT Brands Inc. |
| Portier, LLC | Amendment to Marketplace Addendum to UberEATS Master Framework Letter Agreement | FAT Brands Inc. |
| Portier, LLC | Amended & Restated Master Framework Letter Agreement | GFG Management LLC |
| Portier, LLC | Amended & Restated Master Framework Letter Agreement | GFG Management LLC |
| Portier, LLC | Amendment to UberEATS Master Framework Letter Agreement | GFG Management LLC |
| Portier, LLC | Marketplace Addendum to UberEATS Master Framework Agreement | Round Table Pizza, Inc. |
| Portier, LLC | Marketing / Promotional Agreement | FAT Brands Inc. |
| Portier, LLC | Marketing / Promotional Agreement | GFG Management LLC |
| Portier, LLC | Marketing / Promotional Agreement | Round Table Pizza, Inc. |
| Portier, LLC | Marketing / Promotional Agreement | FAT Brands Inc. |
| Portland Road Rental LLC | Commercial Lease Agreement | Round Table Development Company |
| Portland Road Rental LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Postmates Inc | Master Service Agreement | FAT Brands Inc. |
| Postmates, LLC | Delivery Services Agreement | GFG Management LLC |
| Postmates, LLC | Delivery Services Agreement | FAT Brands Inc. |
| Postmates, LLC | Delivery Services Agreement | Round Table Pizza, Inc. |
| Prasheel Aare | Assignment of Lease | Marble Slab Franchising, LLC |
| Premier Wireless Solution | Network Service Agreement | Fazoli's Systems Management, LLC |
| Presto Phoenix, Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Preston Madden Ausbrook | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Preston Madden Ausbrook | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Preston West Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Preston West Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Primepay, LLC | Subscription Application | FAT Brands Inc. |
| Primepay, LLC | Amendment #1 to the PrimePay Agreement | FAT Brands Inc. |
| Prince Kuhio Plaza | Prince Kuhio Plaza Lease | FAT Brands GFG Royalty I, LLC |
| Prince Kuhio Plaza | Prince Kuhio Plaza Lease | FAT Brands GFG Royalty I, LLC |
| Procurement Plus | Debt & Release Agreement | FAT Brands Inc. |
| Procurement Plus | Debt & Release Agreement | FAT Brands Inc. |
| Professional Service Industries Inc | Phase I Environmental Site Assessment | FAT Brands Fazoli's Native I, LLC |
| Provo Mall Development Co, Ltd | First Amendment and Rental Abatement Agreement | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Extension and Seventh Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Rental Abatement Agreement and Sixth Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Rental Abatement Agreement and Fifth Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Rental Abatement Agreement and Fourth Amendment | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Third Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Rental Abatement Agreement | FAT Brands GFG Royalty I, LLC |
| Provo Mall LLC | Lease | FAT Brands GFG Royalty I, LLC |
| PSC Medford, LLC | Second Amendment to Lease | Round Table Development Company |
| Puente Hills Mall, LLC | Lease Modification Agreement | FAT Brands GFG Royalty I, LLC |
| Puente Hills Mall, LLC | Lease Modification Agreement | FAT Brands GFG Royalty I, LLC |
| Puente Hills Mall, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Puente Hills Mall, LLC | Lease Modification Agreement No 1 and Option Relet | FAT Brands GFG Royalty I, LLC |
| Puente Hills Mall, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Puente Hills Mall, LLC | H32 Lease | FAT Brands GFG Royalty I, LLC |
| Punchh | Advertising / marketing services agreement | FAT Brands Inc. |
| Punchh Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Punchh Inc | Renewal Order | FAT Brands Inc. |
| Punchh inc | Loyalty SaaS Agreement | Fatburger North America, Inc. |
| Punchh inc | Loyalty SaaS Agreement | GAC Franchise Brands, LLC |
| Punchh inc | Loyalty SaaS Agreement | Marble Slab Franchise Brands, LLC |
| Punchh inc | Loyalty SaaS Agreement | PM Franchise Brands, LLC |
| Punchh inc | Loyalty SaaS Agreement | Native Grill and Wings Franchising, LLC |
| Punchh inc | Loyalty SaaS Agreement | Fazoli's Group, Inc. |
| Punchh inc | Loyalty SaaS Agreement | Round Table Pizza, Inc. |
| Punchh Inc | Loyalty SaaS Agreement | FAT Brands Inc. |
| Punchh Inc | Loyalty SaaS Agreement | PM Franchising, LLC |

| | | |
|---|---|---|
| Punchh Inc | Loyalty SaaS Agreement | FAT Brands Inc. |
| Punchh Inc | Loyalty SaaS Agreement | FAT Brands Inc. |
| PUNCHH INC | Loyalty SaaS Agreement | PM Brand and Marketing Fund, LLC |
| PUNCHH INC | Loyalty SaaS Agreement | GAC Brand and Marketing Fund, |
| PUNCHH INC | Loyalty SaaS Agreement | Marble Slab Brand and Marketing Fund LLC |
| Pyramid Crossgates Co | Shopping Center Lease | PT Franchising, LLC |
| Q4 Inc | Master Client Agreement | FAT Brands Inc. |
| Qsr Nnn Investor LLC | Tenant's Estoppel Certificate | Fazoli's Joint Venture, Ltd. |
| Qsr Nnn Investor LLC | Tenant's Estoppel Certificate | Fazoli's Restaurant Group, Inc. |
| QSR NNN Investor LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| QSR NNN Investor LLC | Lease Agreement | Fazoli's Restaurant Group, Inc. |
| Qsr Nnn Investor LLC | 1659- Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Qsr Nnn Investor, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Qsr Nnn Investor, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Qsr Nnn Investor, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Qsr Nnn Investor, LLC | Lease Agreement (Fazoli's Restaurant #1659) | Fazoli's Joint Venture, Ltd. |
| QSR NNN Investor, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Qsr Seattle Partners, LLC | Sublease Agreement | PT Franchising, LLC |
| Qx Networking & Design | Co-Location Agreement | Fazoli's Systems Management, LLC |
| Qx Networking & Design | Co-Location Agreement | Fazoli's Systems Management, LLC |
| Qx Networking & Design Inc | Service Proposal | Fazoli's Systems Management, LLC |
| Qx Networking & Design, Inc | Internet Service Agreement | Fazoli's Systems Management, LLC |
| Qxnet | Service Agreement | Fazoli's Systems Management, LLC |
| Radar Labs Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| Radar Labs Inc | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC |
| Rama, Inc | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Rama, Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Rama, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| RAMA, Inc | 1634-Lease-Indianapolis, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Rama, Inc | 1634 - First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Rama, Inc | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Rama, Inc | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Rama, Inc | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Ramirez Family Partnership Ltd | 1st Amendment to Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Ramirez Family Partnership, Ltd | First Amendment to Ground lease | Fazoli's Franchising Systems, LLC |
| Ramirez Family Partnership, Ltd | First Amendment to Ground lease | Fazoli's Franchising Systems, LLC |
| Ranch Center Associates LP | Galleria at Sunset Lease | FAT Brands GFG Royalty I, LLC |
| Ranch Center Associates LP | Lease | FAT Brands GFG Royalty I, LLC |
| Ranch Center Associates Ltd Partnership | H124 Lease | FAT Brands GFG Royalty I, LLC |
| Rancho Del Seis, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Rancho Mall, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Rangeline Halls Mill Land, LLC | Lease Agreement | AFB Dissolution LLC |
| Rapidscale, Inc | Cloud Services Agreement | GFG Management LLC |
| Rax Restaurants, Inc | General Warranty Deed | FAT Brands Fazoli's Native I, LLC |
| Ray Investments, LLC | Lease Agreement | FAT Brands Inc. |
| Ray Investments, LLC, Lessor | Lease Agreement | FAT Brands Inc. |
| Rbl Manteca, LLC | Third Amendment to Lease | Round Table Development Company |
| Rbm Carbondale, LLC | 1642 - 3rd Amendment to Lease Agreement - 02-28-18 | Fazoli's Joint Venture, Ltd. |
| RCG-Huber Heights PM, LLC | 1664-Lease-Atlanta, GA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | 1st Amendment to Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Realty Income Corp | Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Realty Income Corp | Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Realty Income Corp | Assignment and Assumption of Lease | FAT Brands Fazoli's Native I, LLC |
| Realty Income Corp | Amendment Number One Land and Building Lease Agreement | Fazoli's Group, Inc. |
| Realty Income Corp | Amendment Number One Land & Building Lease Agreement | Fazoli's Group, Inc. |
| Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | First Amendment of Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| Realty Income Corp | Land & Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land & Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | First Amendment of Land & Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land & Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | 1644-Lease-Paducah, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | 1638-Lease-San Diego, CA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Letter re: Lease Extension | FAT Brands Fazoli's Native I, LLC |
| Realty Income Corp | Lease Summary | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | First Amendment of Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | First Amendment of Land and Building Lease Agreement | Fazoli's Group, Inc. |
| Realty Income Corp | Letter Re: Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Realty Income Corp | Letter Re: Extension Period | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Letter Re: Fazolis Restaurants 1640 | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Amendment Number One Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Realty Income Corp | Land and Building Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Realty Income Corp | 1608-1608 - Land and Building Lease Agreement- Escondido, CA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | 1629-1629- Munice, IN - First Amendment to Land and Building Lease Agreement - FULLY Executed-San Diego, CA-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | 1640-1640 - Land and Building Lease-Escondido, CA-FZ- Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Realty Income Corp | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Red Mountain Asset Fund I, LLC | Eighth Amendment to Lease | Round Table Pizza, Inc. |
| Reedville Crossing Shopping Center | Commercial Lease | Round Table Development Company |
| Reedville Crossing Shopping Center | Assignment of Lessees Interest | Round Table Development Company |
| Reedville Crossing, LLC | Commercial Lease Agreement | Round Table Development Company |
| Regency Cahan-Clovis, LLC | Estoppel Certificate | Round Table Development Company |
| Regency Cahan-Clovis, LLC | First Modification to Lease Agreement | Round Table Development Company |
| Regency Cahan-Clovis, LLC | Shopping Center Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto) | Round Table Development Company |
| Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company |
| Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company |
| Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company |
| Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company |
| Regency Cahan-Clovis, LLC | Shopping Center Lease | Round Table Development Company |
| Regency Cahan-Clovis, LLC | Estoppel Certificate | Round Table Pizza, Inc. |
| Remonov & Co, Inc | Commercial Lease | FAT Brands GFG Royalty I, LLC |
| Remy Properties, LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Remy Properties, LLC | Lease | Fazoli's Systems Management, LLC |
| Remy Properties, LLC | First Amendment to Lease Agreement | Fazoli's Systems Management, LLC |
| Remy Properties, LLC | Notice of Option to Renew Lease | Fazoli's Systems Management, LLC |
| Remy Properties, LLC | Corp. Office-Lease Agreement-Lakewood, WA-FZ- Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| REMY Properties, LLC & Makers Time Properties, LLC | Lease | Fazoli's Joint Venture, Ltd. |
| Republic Services | Utility services agreement | GAC Supply, LLC |
| Republic Services 993 | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Retail Data Systems North Central | Advertising / marketing services agreement | Hurricane AMT, LLC |

| | | |
|---|---|---|
| Revel Systems, Inc | Third Amendment to Enterprise Customer Agreement | FAT Brands Inc. |
| Revel Systems, Inc | Enterprise Customer Agreement | FAT Brands Inc. |
| Rfd, Inc | Brand Technology Systems Support Services Agreement | Fazoli's Franchising Systems, LLC |
| Ri Associates, LLC | Executed Signature Page | Johnny Rockets Licensing, LLC |
| Richard M Gordon, Esq | Sublease | GAC Franchising, LLC |
| Right Place Media LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Ringcentral Inc | Telecommunication services agreement | FAT Brands Inc. |
| Rjr Investment, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Rjr Investment, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Rjr Investment, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| RJR Investment, LLC | 1669-Lease-Ft Lauderdale, FL-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| RJR Investment, LLC | First Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| RJR Investment, LLC | Letter Re: Consent to make Alterations | Fazoli's Joint Venture, Ltd. |
| RJR Investment, LLC | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| RJR Investment, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| RJR Investment, LLC | Letter Re: Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. |
| Rjr Investment, LLC | 1669 - 1st Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Robert & Celeste deSchulthess Marin, Ttees | Lease Amendment | Round Table Pizza, Inc. |
| Robert D Boselli | Commercial Lease | FAT Brands GFG Royalty I, LLC |
| Robert David Clark | Guaranty of undertaking | Fazoli's Systems Management, LLC |
| Robert F Hoseus | Guaranty of undertaking | Fazoli's Systems Management, LLC |
| Robert Half | Staffing Services Agreement | Fazoli's Systems Management, LLC |
| Robert Lurie, Trustee Under Trust No 5- 17391 | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Robert Mulliniks, Jr | Sublease | FAT Brands GFG Royalty I, LLC |
| Robert O Johnson, Lessor | Assignment of Lease | Round Table Development Company |
| Robert P Warmington | Amendment No 1 to Lease | Round Table Development Company |
| Robert P Warmington | Amendment No. 1 to Lease | Round Table Development Company |
| Rode-Southgate, LLC, ML- Southgate, LLC | Fifth Amendment to Lease | Round Table Development Company |
| ROIC CA Notes II, LLC | Letter and Assignment of Lessee's Interest in Lease | Round Table Development Company |
| ROIC California, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| ROIC Robinwood, LLC | Second Amendment to Lease and Assignment of Lease | Round Table Development Company |
| ROIC Robinwood, LLC | Second Amendment to Lease and Assignment of Lease | Round Table Development Company |
| ROIC Robinwood, LLC | Fifth Amendment to Lease and Assignment of Lease | Round Table Development Company |
| ROIC Robinwood, LLC | Fifth Amendment to Lease and Assignment of Lease | Round Table Development Company |
| ROIC Robinwood, LLC | First Amendment and Assignment of Lease | Round Table Development Company |
| Rongshemg Dong, Purchaser | Management Agreement | FAT Brands Management, LLC |
| Rongshemg Dong, Purchaser | Membership Interest Purchase Agreement | FAT Brands Management, LLC |
| Rosalind Butler-Patrick | Guarantee of Lease | FAT Brands GFG Royalty I, LLC |
| Roter Investments of Nevada | Seventh Amendment of Lease | Round Table Pizza Nevada, LLC |
| Round Table Development Co | Fourth Addendum | FAT Brands GFG Royalty I, LLC |
| Rouse FS LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Roy R Thoele | Amendment to Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Roy R Thoele | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| RSM | Professional Services Agreement | FAT Brands Inc. |
| RTP 104, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| RTP101 Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| RTP102, Inc | Assignment and Fourth Lease Amendment | Round Table Development Company |
| RTP103, Inc | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Ruchi Prashad | Vendor Agreement | FAT Brands Management, LLC |
| Russell Square Partners LLC | 1808-Lease-Jericho, NY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Russell Square Partners LLC | 1808 - Kalamazoo, MI - Lease Agreement - FULLY EXECUTED 09-24-20 | FAT Brands Fazoli's Native I, LLC |
| Russell Square Partners, LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. |
| Russell Square Partners, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Russell Square Partners, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Russell Square Partners, LLC | Guaranty of Lease | Fazoli's Joint Venture, Ltd. |
| Russell Square Partners, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Russell Square Partners, LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| Ryan Llc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Ryan Tanaka | Guarantee, Indemnification, and Acknowledgement (Hilton Waikiki) | Round Table Franchise Corporation |
| S (LSV) LLC d/b/a Swingers | Swingers Las Vegas Booking Agreement | FAT Brands Inc. |
| S.WS Associates, LLC | Second Amendment to Lease | Round Table Development Company |
| Sagenet LLC | Telecommunications Services Agreement | FAT Brands Inc. |

| | | |
|---|---|---|
| Sagenet LLC | Telecommunications Services Agreement | Hurricane AMT, LLC |
| Saladinos Inc | Competitive Price Agreement | Round Table Pizza, Inc. |
| Saladino's, Inc | Third Amendment to Standard Distribution Agreement | Round Table Development Company |
| Saladino's, Inc | Third Amendment to Standard Distributions Agreement | Round Table Development Company |
| Salesforce, Inc | Salesforce Core Contract comprised of (i) Order Nos. Q- 10288866, Q-10401815, and Q-0956279) and (ii) Master Subscription Agreement 091217-013118 | FAT Brands Inc. |
| Salesforce, Inc | Marketing Cloud Contract comprised of Order Form No. Q-07159705 and Master Subscription Agreement 091217- 013118 | FAT Brands Inc. |
| Salim Momin | Assignment of Lease | Marble Slab Franchising, LLC |
| Sally Moh | Summary Page | GAC Franchising, LLC |
| Salmon Creek Holdings, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Samuel Zeil, Trustee Under Trust No 5- 17391 | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| San Fernando Plaza, LLC | Assignment of Lease | Round Table Development Company |
| San Saba Pecan LP | Ingredient and product supply agreement | GAC Supply, LLC |
| Sand Creek Crossing, LLC | Landlord Consent to Assignment and Assumption of Lease | Round Table Development Company |
| Sand Creek Crossing, LLC | Landlord Consent to Assignment and Assumption of Lease | Round Table Franchise Corporation |
| Sangita Corp | Sublease Agreement | PT Franchising, LLC |
| Santa Ana Shopping Center Partners | Lease | Round Table Pizza, Inc. |
| Santa Anita Shoppingtown LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Santa Anita Shoppingtown LP | Lease | FAT Brands GFG Royalty I, LLC |
| Santa Anita Shoppingtown LP | Lease Assignment Agreement and Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC |
| Santa Anita Shoppingtown LP | Lease Assignment Agreement and Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC |
| Santa Anita Shoppingtown LP | Lease | FAT Brands GFG Royalty I, LLC |
| Santa Anita Shoppingtown LP | H113 Lease | FAT Brands GFG Royalty I, LLC |
| Sapnil, Inc | Sublease Agreement | PT Franchising, LLC |
| Sargenti | Sargenti Letter of Agreement | Global Franchise Group, LLC |
| Sargenti Architects | Project Work Authorization Letter | Global Franchise Group, LLC |
| Sargenti Architects | Services Agreement for Architectural Services Between Sargenti & FAT Brands Inc. (Hotdog on a Stick) | FAT Brands Inc. |
| Sarwat, Inc | Sublease | PT Franchising, LLC |
| Satish Kumar | Vendor Agreement | FAT Brands Management, LLC |
| Sayre Family Trust | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Sayre Family Trust | First Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Sayre Family Trust | Second Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Sayre Family Trust | First Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Sce Rc Funding I LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| SCE RC Funding I LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Scf Rc Funding I LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| SCF RC Funding I LLC | Memorandum of Lease | Fazoli's Joint Venture, Ltd. |
| SCG RC Funding I LlC | Assignment and Assumption of Lease and Rents | Fazoli's Joint Venture, Ltd. |
| Sea Pacific Investments | Lease Agreement | Round Table Pizza, Inc. |
| Seazona Properties, Ltd | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Seazona Properties, Ltd | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Seazona Properties, LTD | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Seazona Properties, Ltd | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Securitas Technology Corp | Contractor services | GAC Supply, LLC |
| Seed Restaurant Group, Inc | Lease | FAT Brands Fazoli's Native I, LLC |
| Seed Restaurant Group, Inc | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Seed Restaurant Group, Inc | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Seed Restaurant Group, Inc | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Seed Restaurants, Inc | Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Seeno Enterprises, LLC | Assignment of Lease | Round Table Development Company |
| Seeno Enterprises, LLC | Fifth Amendment to Lease | Round Table Development Company |
| Selig Enterprises, Inc | Lease / Property Management Agreement | GAC Supply, LLC |
| Setterstix Inc | Product & Pricing Information | FAT Brands Inc. |
| Seven Springs Limited Partnership | Month-to-Month Rental Agreement | Round Table Development Company |
| Seven Springs Limited Partnership | Month-to-Month Rental Agreement | Round Table Development Company |
| SF Multifamily JV II Property Owner, LLC | Restaurant Lease | Round Table Pizza, Inc. |
| SF Multifamily JV II Property Owner, LLC | Restaurant Lease | Round Table Pizza, Inc. |
| SFC RC Funding I LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| SFC RC Funding I LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Shami Valley West, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Sher-Jo, Inc | Sublease Agreement | FAT Brands Fazoli's Native I, LLC |

| | | |
|---|---|---|
| Sher-Jo, Inc | Sublease Agreement | FAT Brands Fazoli's Native I, LLC |
| Sherman Oaks Fashion Associates, LP | Lease Amendment #3 | FAT Brands GFG Royalty I, LLC |
| Sherman Oaks Fashion Associates, LP | Lease Amendment #2 | FAT Brands GFG Royalty I, LLC |
| Sherman Oaks Fashion Associates, LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Shivran, LLC | Sublease Agreement | PT Franchising, LLC |
| Shoes For Crews, LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Sic Flags Oaxtepec, S.A. De C.V | Amendment No 32-1 to Master License Agreement | Johnny Rockets Licensing, LLC |
| SIDA LLC | Agreement to Purchase | FAT Brands GFG Royalty I, LLC |
| Sierra Pacific Properties, Inc | Sixth Amendment to Lease | Round Table Development Company |
| Silgas Realty Corp | Lease Agreement (3401 N National Rd, Columbus, IN) | FAT Brands Fazoli's Native I, LLC |
| Silgas Realty Corp | Second Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Third Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Agreement to correct Error in Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | 1628-Lease-Columbus, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Fourth Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Second Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Third Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Letter Re: Notice Requesting Consent to Make Alterations | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Silgas Realty Corp | Letter Agreement Letter | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corp | 1628 - Columbus, IN - Third Amendment to Ground lease - fully executed | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corporation | Second Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corporation | Third Amendment of Ground Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corporation | Fifth Amendment to Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Corporation | Agreement to correct Error in Lease | Fazoli's Joint Venture, Ltd. |
| Silgas Realty Group | First Amendment to Lease Letter | Fazoli's Joint Venture, Ltd. |
| Simon Property Group (Texas), LP | Lease | FAT Brands GFG Royalty I, LLC |
| Simon Property Group (Texas), LP | Assignment of Lease | FAT Brands GFG Royalty I, LLC |
| Simon Property Group, LP | 1627-Lease-Indianapolis, IN-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| SIMON Property Group, LP | Lease | FAT Brands GFG Royalty I, LLC |
| Simon Property Group, LP | H125 Lease | FAT Brands GFG Royalty I, LLC |
| Simon Property Group, LP | 1627 - Third Amendment - FULLYEXECUTED - 07-17- 18 | Fazoli's Joint Venture, Ltd. |
| Slalom, Inc | Consulting services agreement | FAT Brands Inc. |
| SLM Waste & Recycling Services Inc d/b/a SLM - Facility Solutions Nationwide | Trash & Recycling Services Master Services Agreement | Fazoli's Systems Management, LLC |
| SLM Waste & Recycling Services Inc dba SLM - Facility Solutions Nationwide | Amendment #1 to the Grease Trap Service Agreement | Fazoli's Systems Management, LLC |
| Smartsheet Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Smartsheet Inc | Advertising / marketing services agreement | GFG Management LLC |
| Smith Family Trust | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Smitmart, LLC | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Smitmart, LLC | Ground Lease [Fazoli's Unit #1715] | Fazoli's Joint Venture, Ltd. |
| Smitmart, LLC | 1715 - Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Smitsmart, LLC | Ground Lease | Fazoli's Joint Venture, Ltd. |
| Smtc Acquisition LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| SMTC Acquisition LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Softclouds, LLC | Consulting services agreement | FAT Brands Inc. |
| Solano Mall LLC | Lease Addendum | FAT Brands GFG Royalty I, LLC |
| Solano Mall LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Solano Mall LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Solano Mall LLC | H89 Lease | FAT Brands GFG Royalty I, LLC |
| Solano Mall LP | Lease Amendment No. 2 | FAT Brands GFG Royalty I, LLC |
| Solano Mall LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Soledad Shopping Center, LP | Lease Agreement | Round Table Pizza, Inc. |
| Sonderen Enterprises, LLC | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Sonderen Enterprises, LLC | Commercial Lease Agreement | Round Table Development Company |

| Sonderen Enterprises, LLC | Commercial Lease Agreement | Round Table Development Company |
|---|---|---|
| Sonitrol of Lexington Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Sonitrol of Lexington, Inc | Sonitrol Client Agreement | Fazoli's Systems Management, LLC |
| Sonoma Property Management | Addendum No. 101 A Rent & Cams for 2022/2023 | FAT Brands GFG Royalty I, LLC |
| South Bay Center Spe, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| South Bay Center Spe, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| South Bay Center Spe, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| South Bay Center SPE, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| South Bay Center SPE, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| South Bay Center, LLC | H71 Lease | FAT Brands GFG Royalty I, LLC |
| South Bay Center, LLC | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| South Georgia Pecan Co, Inc | Ingredient and product supply agreement | GAC Supply, LLC |
| Southland Mall, LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Southland Mall, LP | Southland Mall Lease | FAT Brands GFG Royalty I, LLC |
| Southland Mall, LP | Lease Amendment And Termination Agreement (003) | FAT Brands GFG Royalty I, LLC |
| Southtowne Crossing, LLC | Shopping Center Lease | Round Table Development Company |
| Southtowne Crossing, LLC | Shopping Center Lease | Round Table Development Company |
| Space Factory Media, Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Space Factory Media, Inc | Advertising / marketing services agreement | GAC Brand and Marketing Fund, |
| Space Factory Media, Inc | Advertising / marketing services agreement | Marble Slab Brand and Marketing Fund LLC |
| Sparks Galleria Investors, LLC - Landlord | Shopping Center Lease | Round Table Development Company |
| Sparks Galleria Investors, LLC - Landlord | Ninth Amendment to Lease | Round Table Development Company |
| SPPI Commercial, LLC | Assignment of Lease | Round Table Development Company |
| SPPI Commercial, LLC | Assignment of Lease | Round Table Franchise Corporation |
| Sprout Social Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Sprout Social, Inc | Service Order | Yalla Mediterranean Franchising Company, LLC |
| SSRM7, LLC | Sublease Agreement | FAT Brands Fazoli's Native I, LLC |
| SSRM7, LLC | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Stanford Federal Credit Union | Subordination, Non-disturbance, and Attornment Agreement and Estoppel Certificate | Fazoli's Joint Venture, Ltd. |
| Stark Business Solutions, Inc | Office License Agreement | FAT Brands Inc. |
| Stark Business Solutions, Inc | Office License Agreement | FAT Brands Inc. |
| Star-West Solano, LLC | Lease Assignment Agreement and Lease Amendment No. 4 | FAT Brands GFG Royalty I, LLC |
| Star-West Solano, LLC | Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC |
| Star-West Solano, LLC | Lease Assignment Agreement and Amendment No. 4 | FAT Brands GFG Royalty I, LLC |
| Steve Pierpoint | Deficiency Letter | FAT Brands GFG Royalty I, LLC |
| Steven Ross | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Steven Ross | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Steven Ross | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Steven Ross | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Stewart Sutherland, Inc | Stewart Sutherland, Inc. Pricing and Volume Agreement | FAT Brands Fazoli's Native I, LLC |
| Stingray Music Usa Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Stingray Music Usa Inc | Advertising / marketing services agreement | FAT Brands Inc. |
| Stingray Music Usa Inc | Advertising / marketing services agreement | Fatburger North America, Inc. |
| Stockton Park West Place, LP | Lease | Round Table Development Company |
| Stonehenge Manteca, LLC | First Amendment to Lease | Round Table Development Company |
| Stonehenge Property Group LLC | Lease | Round Table Development Company |
| Stoneridge Properties LLC | First Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Stoneridge Properties LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Stoneridge Properties LLC | Second Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Stoneridge Properties LLC | Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Stoneridge Properties LLC | Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Stonestown Shopping Center, LP | Lease | FAT Brands GFG Royalty I, LLC |
| Stone-Webb et al | Landlord's Agreement and Waiver | Round Table Development Company |
| Stone-Webb et al | Second Addendum of Lease | Round Table Development Company |
| Stone-Webb et al | Agreement to Lease Sign Space | Round Table Pizza, Inc. |
| Stone-Webb et al | Addendum Number 1 | Round Table Pizza, Inc. |
| Stone-Webb et al | Shopping Center Lease | Round Table Pizza, Inc. |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | Fazoli's Promotions, Inc. |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | Fazoli's Promotions, Inc. |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | GFG Management LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | MaggieMoo's Brand and Marketing Fund, LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | Marble Slab Brand and Marketing Fund LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | PM Brand and Marketing Fund, LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | PT Brand and Marketing Fund, LLC |

| | | |
|---|---|---|
| Stored Value Solutions, Inc | Stored Value Processing Agreement | The Johnny Rockets Group, Inc. |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | The Johnny Rockets Group, Inc. |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | Fazoli's Promotions, Inc. |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | GAC Brand and Marketing Fund, |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | PM Brand and Marketing Fund, LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | PT Brand and Marketing Fund, LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | Marble Slab Brand and Marketing Fund LLC |
| Stored Value Solutions, Inc | Stored Value Processing Agreement | MaggieMoo's Brand and Marketing Fund, LLC |
| Straight Up Collective | Advertising / marketing services agreement | FAT Brands Inc. |
| Stratact Media Group LLC | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. |
| Stratact Media Group LLC | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Stratact Media Group LLC | Advertising / marketing services agreement | Hurricane AMT, LLC |
| Stratas Foods LLC | Agreement Confirmation | Global Franchise Group, LLC |
| Sugar Foods LLC | Contract Pricing and Program | FAT Brands Inc. |
| Sunkist Growers, LLC | Product Supply Agreement | FAT Brands Inc. |
| Sunrise Commodities | Ingredient and product supply agreement | GAC Supply, LLC |
| Sunset Plaza Partnership | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Sunset Plaza Partnership | Landlord's Waiver and Consent to Term Loan Agreement | Round Table Pizza, Inc. |
| Sup 1 Fairfield Raley's Plaza, LLC | Landlord Consent | Round Table Development Company |
| Sup 1 Fairfield Raley's Plaza, LLC | Landlord Consent | Round Table Development Company |
| SUPPLYONE ATLANTA | Packaging Supply Agreement | FAT GFG Royalty I Securitized Entities |
| Supportninja | Statement of Work | FAT Brands Inc. |
| Sv 5 Souls, LLC | Fifth Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Sv Cuyama Valley, LLC | Fifth Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Sv Landy Value, 27, LLC | Fifth Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| SWS Associates, LLC | Assignment to Lessee's Interest in and Third Amendment to Lease | Round Table Development Company |
| Synyous Bank | Right to Cure/Financing | Fazoli's Franchising Systems, LLC |
| Synyous Bank | Right to Cure/Financing | Fazoli's Franchising Systems, LLC |
| Sysco Corp | Master Services Agreement | FAT Brands Royalty I, LLC |
| Sysco Corp | Master Services Agreement | FAT Brands Royalty I, LLC |
| Sysco Corporation | Amendment to Master Distribution Agreement | Fatburger North America, Inc. |
| Sysco Corporation | Amendment to Master Distribution Agreement | Fatburger North America, Inc. |
| Sysco Corporation | Master Services Agreement | Hurricane AMT, LLC |
| Sysco Corporation | Master Services Agreement | Hurricane AMT, LLC |
| Sysco Corporations | Amendment to Master Distribution Agreement | Fatburger North America, Inc. |
| Sysco Corporations | Master Services Agreement | Hurricane AMT, LLC |
| Sysco Corporations | Master Services Agreement | Hurricane AMT, LLC |
| Sysco Corporations | Amendment to Amended and Restated Master Distribution Agreement | The Johnny Rockets Group, Inc. |
| Sysco Corps | Master Services Agreement | FAT Brands Royalty I, LLC |
| Sysco Corps | Master Services Agreement | FAT Brands Royalty I, LLC |
| Technomic Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Temecula Towne Center Associates LP | Lease | FAT Brands GFG Royalty I, LLC |
| Temecula Towne Center Associates LP | Lease | FAT Brands GFG Royalty I, LLC |
| Temecula Towne Center Associates LP | H137 Lease | FAT Brands GFG Royalty I, LLC |
| Temecula Towne Center Associates, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Temecula Towne Center Associates, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Temecula Towne Center Associates, LLC | Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Temecula Towne Center Associates, LLC | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Temecula Towne Center Associates, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Tengolski Partners, LLC | Third Amendment to Lease | Round Table Development Company |
| Teran, Inc | Agreement to Purchase | FAT Brands GFG Royalty I, LLC |
| Terminix International | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Terracon Environmental, Inc | Phase I Environmental Site Assessment | FAT Brands Fazoli's Native I, LLC |
| The Always Safe Food Co | executory Contract | FAT Brands Fazoli's Native I, LLC |
| The Bank of New York Trust Company, National Association | Consent to Assignment | Round Table Development Company |
| The Cookie Place, Inc | Sublease Agreement | FAT Brands GFG Royalty I, LLC |
| The Dijulius Group, LLC | Consulting Agreement | FAT Brands Inc. |

| | | |
|---|---|---|
| The Dijulius Group, LLC | Consulting Agreement | FAT Brands Inc. |
| The Equitable Life Assurance Society of | Lease Extension and First Amendment Lease | FAT Brands GFG Royalty I, LLC |
| The Equitable Life Assurance Society of The US | 4th Amendment & Assignment of Lease | FAT Brands GFG Royalty I, LLC |
| The Fisher Burton Co | Landscape Maintenance Services | AFB Dissolution LLC |
| The Frank M & Gertrude R Doyle Foundation, Inc | Lease Agreement | Round Table Pizza, Inc. |
| The Macerich Partnership, LP | First Amendment of Lease Agreement | FAT Brands GFG Royalty I, LLC |
| The Macerich Partnership, LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| The Neil Jones Food Co | Contract of Sale | FAT Brands Inc. |
| The Neil Jones Food Co | Contract of Sale | Round Table Pizza, Inc. |
| The Neil Jones Food Company | Neil Jones Contract of Sale | FAT Brands Inc. |
| The Northwestern Mutual Life Insurance Co | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| The Northwestern Mutual Life Insurance Co | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| The Retail Property Trust | Lease | FAT Brands GFG Royalty I, LLC |
| The Tierra Group, Ltd | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| The Wasserstrom Co | Inventory Agreement | Mini-Bake by GAC LLC |
| THERMO RAMSEY | Equipment Services Agreement | GAC Supply, LLC |
| Thinking Phones Networks, LLC | Customer Service Agreement | Fazoli's Systems Management, LLC |
| Thomas & Thorngren, Inc | Employee Wage Verification Service Agreement | Fazoli's Joint Venture, Ltd. |
| Thomas And Co | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Thomas E & Lucy H Neal | 1641-Lease-Owensboro, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal | Third Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal & Lucy H Neal | Guaranty of Lease | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal & Lucy H Neal | Letter Re: Notice Requesting Consent to Make Alterations | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal & Lucy H Neal | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Thomas E Neal & Lucy H Neal | 1641 - Second Amendment to Ground Lease Agreement - FULLY EXECUTED 10-20-16 | Fazoli's Joint Venture, Ltd. |
| Thomas S Morgan | Unsubordinated Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Thompson & Partners, LP in interest to Palm Crossing Properties, LLC | First Amendment to Lease | Round Table Development Company |
| Thompson & Partners, LP in interest to Palm Crossing Properties, LLC | Second Amendment to Lease | Round Table Development Company |
| Ticor Title Insurance | Policy of Title Insurance | Fazoli's Joint Venture, Ltd. |
| Time Warner Cable | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Tme Red Rock Plaza | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Toby T Macfarlane | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Toby T Macfarlane | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Toby T MacFarlane | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Toby T MacFarlane | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Toby T Macfarlane, Trustee of the Macfarlane Family Trust Dated July 21, 1996 | First Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Toby T Macfarlane, Trustee of the Macfarlane Family Trust Dated July 21, 1996 | Second Amendment to Lease | Fazoli's Joint Venture, Ltd. |
| Town & Country Associates LP | 1672 - Amendment to Lease - Master Lease Ground | Fazoli's Joint Venture, Ltd. |
| Town & Country Center, Inc | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Town & Country Center, Inc | First Amendment to Agreement | Fazoli's Joint Venture, Ltd. |
| Town & Country Center, Inc | First Amendment to Agreement | Fazoli's Joint Venture, Ltd. |
| Town & Country Center, Inc | 1672-Lease-Brooklyn, NY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Town & Country Center, Inc | Letter Re: Notice of Option to Extend Lease | Fazoli's Joint Venture, Ltd. |
| Town & Country Center, Inc | First Amendment to Agreement | Fazoli's Joint Venture, Ltd. |
| Town & Country Center, Inc | Agreement | FAT Brands Fazoli's Native I, LLC |
| Town Center Street Scape, LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Town Center Street Scape, LP | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |

| | | |
|---|---|---|
| Town Center Street Scape, LP | H21 Lease | FAT Brands GFG Royalty I, LLC |
| Trace3 | Microsoft License Agreement | FAT Brands Inc. |
| Trace3, LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Tracy Mall Partners, LP | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Tracy Mall Partners, LP | First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Tradeway Inc | First Amendment to Sub-Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Tradeway Inc | First Amendment to Sub-Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Tradeway Inc | Second Amendment to Sub Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Tradeway Inc | Sub Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Tradeway Inc | First Amendment to Sub Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Tradeway, Inc | Sub-Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Tradeway, Inc | Sub-Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Tradeway, Inc | Second Amendment to Sub-Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Tradeway, Inc | First Amendment to Sub-Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Tradeway, Inc | 1692-Lease-Somerset, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| True Natural Gas | Utility services agreement | GAC Supply, LLC |
| Trueman E Vroman | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| TSO 10 Co | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| TSO 10 Co | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Tso 10 Co, Landlord | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| TSYS Merchant Solutions, LLC | Merchant Transaction Processing Agreement | Fazoli's Systems Management, LLC |
| Uber Eats (Portier) | Advertising / marketing services agreement | FAT Brands Inc. |
| Uberall | Digital presence / location marketing services agreement | FAT Brands Inc. |
| UMI, LLC | Insurance or Service Agreement | FAT Brands Inc. |
| UMI, LLC | Insurance or Service Agreement | FAT Brands Inc. |
| United Auburn Indian Community dba Thunder Valley Casino | Asset Purchase and Sale Agreement | Fatburger North America, Inc. |
| United Sugars Producers & Refiners | Ingredient and product supply agreement | GAC Supply, LLC |
| Ups | Shipment and logisitics services agreement | FAT Brands Fazoli's Native I, LLC |
| US Foods, Inc. | Food Distribution Agreement | FAT GFG Royalty I Securitized Entities |
| UsableNet Inc | Master Services Agreement | Fazoli's Systems Management, LLC |
| UsableNet Inc | Statement of Work No. FAZOL001-R00002 | Fazoli's Systems Management, LLC |
| Usrp Funding 2002-A, Lp | Lease Amendment | Fazoli's Joint Venture, Ltd. |
| Vacaville Village, LP | Addendum to Lease No. 5 | Round Table Pizza, Inc. |
| Valencia Town Center Associates, LP | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| Valencia Town Center Associates, LP | Shopping Center Lease | FAT Brands GFG Royalty I, LLC |
| Valencia Town Center Associates, LP | H103 Lease | FAT Brands GFG Royalty I, LLC |
| Valley Digital | Advertising / marketing services agreement | FAT Brands Inc. |
| Valley Plaza Mall, LP | Extension and Third Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Valley Plaza Mall, LP | Extension and Second Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Valley Plaza Mall, LP | Extension and First Amendment of Lease | FAT Brands GFG Royalty I, LLC |
| Vcg- Southbay Pavilion LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Vcg- Southbay Pavilion LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Vcg- Southbay Pavilion LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Vcg- Southbay Pavilion LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| VCG-SouthBay Pavilion, LLC | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Vcg-Southbay Pavilion, LLC | H49 Lease Original | FAT Brands GFG Royalty I, LLC |
| Vcg-Southbay Pavilion, LLC | H49 Lease | FAT Brands GFG Royalty I, LLC |
| VCG-Southbay Pavilion, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| VCG-Southbay Pavilion, LLC | Lease | FAT Brands GFG Royalty I, LLC |
| Vegas By Locals LLC | Fifth Prepayment Royalty Credit Agreement | Fatburger North America, Inc. |
| VENT LLC | Loyalty and Gift Card Participation Agreement | Ponderosa Franchising Company LLC |
| Ventura Foods, LLC | Pricing Confirmation and Terms and Conditions for Authorized Operators | FAT Brands Inc. |
| Verinext Corp | Consulting services agreement | FAT Brands Inc. |
| Veristor Systems, Inc | Statement of Work | FAT Brands Inc. |
| Veristor Systems, Inc | Veristor Statement of Work | FAT Brands Inc. |
| Verizon Wireless | Verizon Wireless Parent/Affiliate Agreement | Fazoli's Systems Management, LLC |
| Versa Licensing | Licensing Representation Agreement | Johnny Rockets Licensing, LLC |
| Versalicencing SA de CV | Intellectual Property Licensing Agreement | Johnny Rockets Licensing, LLC |
| Victoria Land Partners, LP | Addendum to Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Victoria Land Partners, LP | Addendum to Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Videojet Technologies, Inc | Equipment Supply & Service Agreement | GAC Supply, LLC |

| | | |
|---|---|---|
| Village At Oak Grove, LLC | Shopping Center Lease Agreement | GAC Franchising, LLC |
| Vintage Properties, LP | Fifth Amendment to Lease | Round Table Development Company |
| Vista Ridge Joint Venture | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Vivid Ink Graphics | Advertising / marketing services agreement | Buffalo's Franchise Concepts Inc. |
| Vivid Ink Graphics | Advertising / marketing services agreement | FAT Brands Fazoli's Native I, LLC |
| Vivid Ink Graphics | Advertising / marketing services agreement | FAT Brands Inc. |
| Wageworks, Inc | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Waipahu, LLC | Guaranty of Lease | FAT Brands GFG Royalty I, LLC |
| Warwick Construction, Inc | GFG Management, LLC Contract | GFG Management LLC |
| Watt/Fairfield Associates, LP | Assignment of Lease | Round Table Development Company |
| Watterson Environmental Group | Phase I Environmental Site Assessment Update | FAT Brands Fazoli's Native I, LLC |
| WEBB/Lexington Ventures - No 108 Ltd | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Webb/Lexington Ventures- No 108, Ltd | Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Weiner Investment Co, Inc | Assignment, Consent, and Amendment of Lease | Round Table Development Company |
| Weiner Investment Company, Inc | Assignment, Consent and Amendment of Lease | Round Table Development Company |
| Weingarten Realty Investors | Index to Land Lease Contract | FAT Brands Fazoli's Native I, LLC |
| Wells | Wells Terms and Conditions | Native Grill and Wings Franchising, LLC |
| West Valley Mall | West Valley Mall Lease | FAT Brands GFG Royalty I, LLC |
| Western Investment Real Estate Trust | Second Amendment to Lease | Round Table Development Company |
| Western Investment Real Estate Trust | Second Amendment to Lease | Round Table Development Company |
| Western Investment Real Estate Trust | First Amendment to Lease | Round Table Development Company |
| Western Investment Real Estate Trust | First Amendment to Lease | Round Table Development Company |
| Western Investment Real Estate Trust | Second Amendment to Lease | Round Table Development Company |
| Westfield Property Management LLC | Storage Lease | FAT Brands GFG Royalty I, LLC |
| Westfield Topanga Owner LLC | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Westfield Topanga Owner LLC | Lease Assignment Agreement and Lease Amendment No. 3 | FAT Brands GFG Royalty I, LLC |
| Westfield Topanga Owner LP | Lease | FAT Brands GFG Royalty I, LLC |
| Westfield Topanga Owner LP | Lease Amendment No. 1 | FAT Brands GFG Royalty I, LLC |
| Westfield, LLC | Letter of Intent | FAT Brands GFG Royalty I, LLC |
| Westown LLC | Commercial Lease | Round Table Pizza, Inc. |
| WESTROCK COMPANY | Packaging Supply Agreement | GAC Supply, LLC |
| Wfc-Mcd Onalaska Wi LLC | First Amendment to Lease Agreement | Fazoli's Franchising Systems, LLC |
| Whitaker Land Co, Ltd | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Whitaker Land Co, Ltd | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Co, Ltd | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Co, Ltd | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Co, Ltd | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Co, Ltd | 1740-Lease-Lexington, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Co, Ltd | Real Estate Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Co, Ltd | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Co, Ltd | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Co, Ltd | Ground Lease Agreement | FAT Brands Fazoli's Native I, LLC |
| Whitaker Land Co, Ltd | 1740 - First Amendment to Ground Lease Agreement 02- 23-16 | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Company, Ltd | Second Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Company, Ltd | First Amendment to Ground Lease | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Company, Ltd | First Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Whitaker Land Company, Ltd | Second Amendment to Ground Lease Agreement | Fazoli's Joint Venture, Ltd. |
| White Column Properties, LLC | First Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| White Column Properties, LLC | Third Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| White Column Properties, LLC | Second Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| White Column Properties, LLC | Lease | Fazoli's Joint Venture, Ltd. |
| White Column Properties, LLC | First Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| White Column Properties, LLC | Third Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| White Column Properties, LLC | Second Amendment to Land and Building Lease Agreement | Fazoli's Joint Venture, Ltd. |
| White Column Properties, LLC | 1658-Lease Agreement-Lexington, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |

| | | |
|---|---|---|
| White Column Properties, LLC | Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Whittaker Northwest Partners III, LP | Fourth Amendment to Lease | Round Table Development Company |
| Whittaker/Northwest Partners III, LP | Assignment of Tenant's Interest in Lease | Round Table Development Company |
| Whittaker/Northwest Partners III, LP | Fifth Amendment to Lease | Round Table Development Company |
| Wildcat Development Limited Partnership | Lease | FAT Brands Fazoli's Native I, LLC |
| Wildcat Development Ltd | Lease for outlot premises | FAT Brands Fazoli's Native I, LLC |
| William E & Audrey A Calhoun Family LP No Two | 1692-Lease-Columbia, KY-FZ-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | Fazoli's Joint Venture, Ltd. |
| William Frank Bitar and Associates, LLC | Landlord Consent to Assignment of Lease and Amendment | Round Table Development Company |
| William Frank Bitar and Associates, LLC | Fourth Amendment to Lease | Round Table Development Company |
| William Frank Bitar and Associates, LLC - Landlord | Fourth Amendment to Lease | Round Table Development Company |
| William Moh | Summary Page | GAC Franchising, LLC |
| William Patrick Iii | Guarantee of Lease | FAT Brands GFG Royalty I, LLC |
| William X Calhoun & Audrey A Calhoun | 1692 - Lease Agreement | Fazoli's Joint Venture, Ltd. |
| Wiltham Place LP | Ground Lease | FAT Brands Fazoli's Native I, LLC |
| Wingspan Rpm LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Winifred West Madden | Amendment to Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| Winifred West Madden | Decalration of Covenants and Restrictions | Fazoli's Joint Venture, Ltd. |
| WM Inland Investors IV LLC | Storage Space Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Wm Inland Investors Iv LP | Lease Assignment Agreement and Amendment to Lease | FAT Brands GFG Royalty I, LLC |
| Wm Inland Investors Iv LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Wm Inland Investors Iv LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Wm Inland Investors Iv LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| WM Inland Investors IV LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| WM Inland Investors IV LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| WM Inland Investors IV LP | Lease Agreement | FAT Brands GFG Royalty I, LLC |
| WM Inland Investors IV LP | H164 Lease Amendment | FAT Brands GFG Royalty I, LLC |
| Wm Inland Investors Iv, LLC | Storage Space Lease Agreement | FAT Brands GFG Royalty I, LLC |
| WM Inland Investors IV, LLC | H164 Lease | FAT Brands GFG Royalty I, LLC |
| WM Inland Investors IV, LLC | H164 Storage Space Lease Agreement | FAT Brands GFG Royalty I, LLC |
| Woodbridge Center Property, LLC | Lease Agreement | The Johnny Rockets Group, Inc. |
| Woodbridge Center Property, LLC | 40121-Lease Agreement-Chicago, IL-JR-Property Lease (as amended, restated, and/or supplemented from time to time, and together with all supporting and ancillary documentation related thereto). | The Johnny Rockets Group, Inc. |
| World Manager LLC | Addendum to World Manager 7.1 Agreement | FAT Brands Inc. |
| Worldpay LLC | executory Contract | FAT Brands Fazoli's Native I, LLC |
| Worldpay US, Inc | Customer Processing Agreement | FAT Brands Inc. |
| WRI Golden State, LLC | Fourth Amendment to Lease Contract | Round Table Pizza, Inc. |
| Y Belton, LLC | Standard Commercial Shopping Center Lease | FAT Brands Fazoli's Native I, LLC |
| Yachaun Zhang and Xinhua Huang | Partial Settlement Agreement | GAC Franchising, LLC |
| Yadwinder Khahira | Assignment of Lessee's Interest in Lease | Round Table Development Company |
| Yelp Inc | Advertising / marketing services agreement | FAT Brands GFG Royalty I, LLC |
| Yi Yang | Membership Interest Purchase Agreement | FAT Brands Management, LLC |
| Yi Yang | Management Agreement | FAT Brands Management, LLC |
| Yi Yang | Fifth Amendment to Sublease | FAT Brands Royalty I, LLC |
| Yiftee Inc | Advertising / marketing services agreement | Johnny Rockets Licensing, LLC |
| Young Investment Co, LLC | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC |
| Young Investment Co, LLC | Lease Amendment Agreement | Fazoli's Franchising Systems, LLC |
| Zelman Merced, LLC | Lease | Round Table Development Company |
| Zelman Merced, LLC | First Amendment to Lease | Round Table Development Company |
| Zelman Merced, LLC | Third Amendment to Lease | Round Table Development Company |
| Zendesk, Inc | Technology service agreement | FAT Brands Inc. |
| Zeping Li | Addendum to Management Agreement | FAT Brands Management, LLC |
| Zeping Li | Membership Interest Purchase Agreement | FAT Brands Management, LLC |
| Zeping Li, Purchaser | Management Agreement | FAT Brands Management, LLC |
| Zeping Li, Purchaser | Addendum to Management Agreement | FAT Brands Management, LLC |
| Zerena Doar | Lease Amendment and Extension Agreement | Round Table Development Company |
| Ziad S Dalal | Lease or Professional Services Agreement | FAT Brands Inc. |

| | | |
|---|---|---|
| Zindale Shopping Center, LLC | Third Amendment of Lease | Fazoli's Joint Venture, Ltd. |
| Ziyaan, Inc | Assignment of Lease | Marble Slab Franchising, LLC |
| Zoom Video Communications, Inc | Technology service agreement | FAT Brands Inc. |
| Zoom Video Communications, Inc | Technology service agreement | GFG Management LLC |
| Beazley Excess and Surplus Ins, Inc. | Commercial Property (Primary) - Beazley Excess and Surplus Ins, Inc., Policy No. D32DA0250401, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Beazley Excess and Surplus Ins, Inc. | Commercial Property (Primary) - Beazley Excess and Surplus Ins, Inc., Policy No. D32DA0250401, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Continental Insurance Company | Camera Equipment - Continental Insurance Company, Policy No. C7015321276, effective July 23, 2025 through July 23, 2026 | Fat Brands, Inc. |
| Evanston Ins. Co., A Surplus Lines Co.- CRC | Franchisor's Errors & Omissions - Evanston Ins. Co., A Surplus Lines Co.- CRC, Policy No. MKLV5PEO003646, effective December 04, 2025 through December 04, 2026 | Fat Brands, Inc. |
| Everest Premier Insurance Company | General liability - Everest Premier Insurance Company, Policy No. CC1GL00061251, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Kinsale Insurance Company | Commercial Property (Excess) - Kinsale Insurance Company, Policy No. 1003100171, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Kinsale Insurance Company | Commercial Property (Excess) - Kinsale Insurance Company, Policy No. 1003100171, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Landmark American Insurance Company | Commercial Property (Excess) - Landmark American Insurance Company, Policy No. LHD944750, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Landmark American Insurance Company | Commercial Property (Excess) - Landmark American Insurance Company, Policy No. LHD944750, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Mt. Hawley Insurance Company | Commercial Property (Excess) - Mt. Hawley Insurance Company, Policy No. MCP0179363, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Mt. Hawley Insurance Company | Commercial Property (Excess) - Mt. Hawley Insurance Company, Policy No. MCP0179363, effective July 01, 2025 through July 01, 2026 | FAT Brands GFG Royalty I, LLC |
| Nautilus Insurance Company - CRC | Franchisor's Errors & Omissions (Excess) - Nautilus Insurance Company - CRC, Policy No. MEX90928591225, effective December 04, 2025 through December 04, 2026 | Fat Brands, Inc. |
| Palomar Excess SL Co. | Cyber Liability Policy - Palomar Excess SL Co., Policy No. PLMCBSZGNWUAR9004, effective May 15, 2025 through May 15, 2026 | Fazoli's Group, Inc. |